**Fill in this information to identify the case:**

Debtor Name ___Red River Subs, Inc.___

United States Bankruptcy Court for the: District of North Dakota

Case number: ___24-30010___

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: ___January 2024___

Line of business: ___Restaurant___

Date report filed: 3/25/2024
MM / DD / YYYY

NAISC code: ___7225___

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ___Todd Beedy___

Original signature of responsible party ___Todd Beedy___

Printed name of responsible party ___Todd Beedy___

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | Yes | No | N/A |
|---|---|---|---|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Red River Subs, Inc.                                    Case number  24-30010

17. Have you paid any bills you owed before you filed bankruptcy?                    ☑  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☐  ☑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  45,647.79

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  173,759.31

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $  201,329.88

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $  -27,570.57

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $  18,077.22

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$  0.00

Debtor Name  Red River Subs, Inc.                                    Case number  24-30010

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                      $ _____ 0.00

    *(Exhibit F)*

---

### 5. Employees

26.  What was the number of employees when the case was filed?                        25

27.  What is the number of employees as of the date of this monthly report?           25

---

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?            $ _____ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30.  How much have you paid this month in other professional fees?                                      $ _____ 0.00

31.  How much have you paid in total other professional fees since filing the case?                     $ _____ 0.00

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Projected* | **−** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **−** | $ 173,759.31 | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **−** | $ 201,329.88 | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **−** | $ -27,570.57 | **=** | $ _____ |

35.  Total projected cash receipts for the next month:                       $ 125,000.00

36.  Total projected cash disbursements for the next month:                 - $ 125,000.00

37.  Total projected net cash flow for the next month:                       = $ _____ 0.00

---

Debtor Name    Red River Subs, Inc.

Case number    24-30010

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

DocuSign Envelope ID: B67A8948-84FB-4A01-BFA1-24EECDC196BD

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NORTH DAKOTA

In re:                                    )          Case No. 24-30010
                                          )          (Chapter 11)
RED RIVER SUBS, INC.                      )
                                          )
            Debtor.                       )
_____)

## NOTES ACCOMPANYING JANUARY MONTHLY OPERATING REPORT

1.    While Red River Subs, Inc. ("Red River" or the "Debtor") sought bankruptcy protection on January 13, 2024, the financial portions of this report covers the full month of January 2024, including the pre-petition period.

2.    The foregoing notwithstanding, insofar as a number of employees of the Debtor were separated slightly pre-petition, those employees are *not* reflected on line 26, insofar as the question expressly prompts the employee count at the time of filing.

3.    Equally, while funds were paid to counsel pre-petition, and a pre-petition work was paid out of a retainer shortly before filing, this report does *not* indicate professional fees to have been paid, insofar as no post-petition fees have been paid in accord with any order of this Honorable Court.

4.    Concerning lines 3 and 6, not all bills have been paid on time because certain pre-petition tax obligations, coming due post-petition, have not been paid.

5.    Concerning lines 5 and 10, not all monies have been deposited into a debtor in possession account because this Honorable Court has approved maintenance of pre-petition accounts. DE #42.

6.    Concerning line 17, various pre-petition debts were paid pursuant to an order of this Honorable Court. DE #61; DE #63.

1

DocuSign Envelope ID: B67A6949-045B-4A01-BFA1-24EECDC196B2

Respectfully Submitted,

By:  /s/ Maurice B. VerStandig
Maurice B. VerStandig, Esq.
The Dakota Bankruptcy Firm
1630 1st Avenue N
Suite B PMB 24
Fargo, North Dakota 58102-4246
Phone: (701) 394-3215
mac@dakotabankruptcy.com
*Counsel for the Debtor*

# FCCU FIRST Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****3552
**Statement End Date:** 01-31-24
**Page:** 1 of 3
**MC:** P

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.20 | 0.20 | 2 | MOORHEAD | 29.96 | 60.96 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | 121 | BUS EQUIP/75%SBA GUAR | 368822.29 | 368822.29 |

## Account Detail

**PRIME SHARES**   ACCT# **1**          **01-01-24** THRU **01-31-24**                          PREVIOUS BALANCE  **0.20**

ENDING BALANCE                                                                                              **0.20**

**MOORHEAD**   ACCT# **2**          **01-01-24** THRU **01-31-24**                          PREVIOUS BALANCE  **29.96**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 02 | DEPOSIT | 23.02 | 52.98 |
| JAN 02 | DEPOSIT | 56.84 | 109.82 |
| JAN 02 | DEPOSIT   VIA NIGHT DROP | 86.86 | 196.68 |
| JAN 02 | DEPOSIT   VIA NIGHT DROP | 404.24 | 600.92 |
| JAN 03 | TRANSFER 2  Internet Access 01/03/2024 07:56 139128. | -550.00 | 50.92 |
| JAN 03 | DEPOSIT | 124.38 | 175.30 |
| JAN 03 | DEPOSIT | 308.32 | 483.62 |
| JAN 04 | DEPOSIT | 158.02 | 641.64 |
| JAN 08 | DEPOSIT | 265.78 | 907.42 |
| JAN 08 | DEPOSIT | 172.05 | 1079.47 |
| JAN 08 | DEPOSIT | 74.85 | 1154.32 |
| JAN 09 | DEPOSIT | 66.13 | 1220.45 |
| JAN 10 | TRANSFER 2  Internet Access 01/10/2024 07:14 163443. | -1200.00 | 20.45 |
| JAN 11 | DEPOSIT | 142.88 | 163.33 |
| JAN 11 | DEPOSIT | 126.60 | 289.93 |
| JAN 16 | DEPOSIT | 129.66 | 419.59 |
| JAN 16 | DEPOSIT | 123.15 | 542.74 |
| JAN 16 | DEPOSIT | 105.14 | 647.88 |
| JAN 17 | DEPOSIT | 125.83 | 773.71 |
| JAN 18 | DEPOSIT | 53.59 | 827.30 |
| JAN 22 | DEPOSIT | 50.74 | 878.04 |
| JAN 22 | DEPOSIT | 142.87 | 1020.91 |
| JAN 22 | DEPOSIT | 112.96 | 1133.87 |
| JAN 23 | DEPOSIT | 136.62 | 1270.49 |
| JAN 23 | DEPOSIT | 132.52 | 1403.01 |
| JAN 24 | DEPOSIT | 130.46 | 1533.47 |
| JAN 26 | DEPOSIT | 171.19 | 1704.66 |
| JAN 26 | DEPOSIT | 61.52 | 1766.18 |
| JAN 29 | DEPOSIT | 50.28 | 1816.46 |
| JAN 29 | DEPOSIT | 70.66 | 1887.12 |
| JAN 29 | DEPOSIT | 73.84 | 1960.96 |

DocuSign Envelope ID: B67A8949-9A5B-4A01-BEA1-24EECDC196B3

**FCCU First Community Credit Union**

Jamestown, ND 58401-280
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****3552 |
| **Statement End Date:** | 01-31-24 |
| **Page:** | 2 of 3 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 31 | TRANSFER 2  Internet Access 01/31/2024 09:01 234087. | -1900.00 | 60.96 |
| ENDING BALANCE | | | **60.96** |

### Deposits, Dividends and Other Credits

| Date | Amount | | Date | Amount | | Date | Amount |
|---|---|---|---|---|---|---|---|
| 01-02-2024 | 23.02 | | 01-09-2024 | 66.13 | | 01-22-2024 | 112.96 |
| 01-02-2024 | 56.84 | | 01-11-2024 | 142.88 | | 01-23-2024 | 136.62 |
| 01-02-2024 | 86.86 | | 01-11-2024 | 126.60 | | 01-23-2024 | 132.52 |
| 01-02-2024 | 404.24 | | 01-16-2024 | 129.66 | | 01-24-2024 | 130.46 |
| 01-03-2024 | 124.38 | | 01-16-2024 | 123.15 | | 01-26-2024 | 171.19 |
| 01-03-2024 | 308.32 | | 01-16-2024 | 105.14 | | 01-26-2024 | 61.52 |
| 01-04-2024 | 158.02 | | 01-17-2024 | 125.83 | | 01-29-2024 | 50.28 |
| 01-08-2024 | 265.78 | | 01-18-2024 | 53.59 | | 01-29-2024 | 70.66 |
| 01-08-2024 | 172.05 | | 01-22-2024 | 50.74 | | 01-29-2024 | 73.84 |
| 01-08-2024 | 74.85 | | 01-22-2024 | 142.87 | | | |

| | | |
|---|---|---|
| Total Dividends | 0 | 0.00 |
| Total Deposits and Other Credits | 29 | 3681.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount | | Date | Amount | | Date | Amount |
|---|---|---|---|---|---|---|---|
| 01-03-2024 | -550.00 | | 01-10-2024 | -1200.00 | | 01-31-2024 | -1900.00 |

| | | |
|---|---|---|
| Total Fees | 0 | 0.00 |
| Total withdrawal and Other Debits | 3 | -3650.00 |

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS  ACCT# 3** | **01-01-24** THRU **01-31-24** | PREVIOUS BALANCE | 5.00 |
| ENDING BALANCE | | | **5.00** |

| | | | |
|---|---|---|---|
| **BUS EQUIP/75%SBA GUAR  LOAN# 121** | **2024-01-01** THRU **2024-01-31** | PREVIOUS BALANCE | 368822.29 |
| Plan #  **0** | Payment Due Date: | **11-15-23** | New Balance: | 368822.29 |
| Note #  **0** | Payment Due: | **29271.54** | | |
| Annual Percentage Rate (APR):  **5.550%** | Past Due As Of: | **11-15-23** | | |

#### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 01-01-2024 - 01-31-2024 | 5.550 | 368822.29 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

#### Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

#### Interest Charged

| Total Interest For This Period | 0.00 |
|---|---|

#### Totals Year-To-Date

| Totals Fees Charged In 2024 | 0.00 |
|---|---|
| Total Interest Charged In 2024 | 0.00 |

#### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.20 | 0.00 |

*- Continued -*

DocuSign Envelope ID: B67A9948-94FB-4A01-BEA1-24EECDC196BD

**First Community**
*CU Credit Union*

2400 16th St SE | PO Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****3552
**Statement End Date:** 01-31-24
**Page:** 3 of 3

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 2 | 60.96 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

**Account Number:** *****5782
**Statement End Date:** 01-31-24
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | FARGO 25TH ST | 73.96 | 230.49 |

## Account Detail

| **PRIME SHARES** | ACCT# **1** | **01-01-24 THRU 01-31-24** | PREVIOUS BALANCE **0.00** |
|---|---|---|---|
| ENDING BALANCE | | | **0.00** |

| **FARGO 25TH ST** | ACCT# **2** | **01-01-24 THRU 01-31-24** | PREVIOUS BALANCE **73.96** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 02 | DEPOSIT  PER NIGHT DROP | 85.65 | 159.61 |
| JAN 02 | DEPOSIT | 221.05 | 380.66 |
| JAN 02 | DEPOSIT | 162.47 | 543.13 |
| JAN 03 | TRANSFER 2  Internet Access 01/03/2024 07:56 139133. | -500.00 | 43.13 |
| JAN 03 | DEPOSIT | 78.89 | 122.02 |
| JAN 03 | DEPOSIT | 81.79 | 203.81 |
| JAN 03 | DEPOSIT | 29.17 | 232.98 |
| JAN 03 | DEPOSIT | 18.83 | 251.81 |
| JAN 06 | DEPOSIT | 139.17 | 390.98 |
| JAN 06 | DEPOSIT | 187.09 | 578.07 |
| JAN 06 | DEPOSIT | 231.82 | 809.89 |
| JAN 10 | TRANSFER 2  Internet Access 01/10/2024 07:14 163447. | -800.00 | 9.89 |
| JAN 11 | DEPOSIT | 110.44 | 120.33 |
| JAN 11 | DEPOSIT | 108.53 | 228.86 |
| JAN 11 | DEPOSIT  DEPOSIT 1-9-2023 | 96.39 | 325.25 |
| JAN 11 | DEPOSIT  DEPOSIT 1-9-2024 | 113.00 | 438.25 |
| JAN 11 | DEPOSIT  DEPOSIT 1-10-2024 | 110.86 | 549.11 |
| JAN 16 | EFT LIBERTY CHECK  HarlandClarke-LiCHK ORDER 011224 | -59.64 | 489.47 |
| JAN 16 | DEPOSIT | 119.61 | 609.08 |
| JAN 16 | DEPOSIT | 268.25 | 877.33 |
| JAN 16 | DEPOSIT | 95.97 | 973.30 |
| JAN 16 | DEPOSIT  1-14-2024 | 77.85 | 1051.15 |
| JAN 16 | DEPOSIT  1-11-2024 | 69.50 | 1120.65 |
| JAN 19 | DEPOSIT | 23.17 | 1143.82 |
| JAN 19 | DEPOSIT | 177.98 | 1321.80 |
| JAN 19 | DEPOSIT | 310.01 | 1631.81 |
| JAN 23 | DEPOSIT | 183.13 | 1814.94 |
| JAN 23 | DEPOSIT | 125.78 | 1940.72 |
| JAN 23 | DEPOSIT | 46.15 | 1986.87 |
| JAN 23 | DEPOSIT | 152.00 | 2138.87 |
| JAN 24 | DEPOSIT | 170.06 | 2308.93 |
| JAN 26 | DEPOSIT | 250.88 | 2559.81 |

*- Continued -*

DocuSign Envelope ID: B67A6949-9A5B-4A01-BFA1-24EECDC196B2

**FCCU First Community Credit Union**

2501 19th St SE | PO Box 1300
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5782
**Statement End Date:** 01-31-24
**Page:** 2 of 2

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 26 | DEPOSIT | 86.54 | 2646.35 |
| JAN 29 | DEPOSIT | 32.25 | 2678.60 |
| JAN 29 | DEPOSIT | 202.63 | 2881.23 |
| JAN 29 | DEPOSIT | 144.03 | 3025.26 |
| JAN 31 | TRANSFER 2   Internet Access 01/31/2024 09:02 234093. | -3000.00 | 25.26 |
| JAN 31 | DEPOSIT | 151.98 | 177.24 |
| JAN 31 | DEPOSIT | 53.25 | 230.49 |
| **ENDING BALANCE** | | | **230.49** |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|-------:|
| 01-02-2024 | 85.65 |
| 01-02-2024 | 221.05 |
| 01-02-2024 | 162.47 |
| 01-03-2024 | 78.89 |
| 01-03-2024 | 81.79 |
| 01-03-2024 | 29.17 |
| 01-03-2024 | 18.83 |
| 01-06-2024 | 139.17 |
| 01-06-2024 | 187.09 |
| 01-06-2024 | 231.82 |
| 01-11-2024 | 110.44 |
| 01-11-2024 | 108.53 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|-------:|
| 01-11-2024 | 96.39 |
| 01-11-2024 | 113.00 |
| 01-11-2024 | 110.86 |
| 01-16-2024 | 119.61 |
| 01-16-2024 | 268.25 |
| 01-16-2024 | 95.97 |
| 01-16-2024 | 77.85 |
| 01-16-2024 | 69.50 |
| 01-19-2024 | 23.17 |
| 01-19-2024 | 177.98 |
| 01-19-2024 | 310.01 |
| 01-23-2024 | 183.13 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|-------:|
| 01-23-2024 | 125.78 |
| 01-23-2024 | 46.15 |
| 01-23-2024 | 152.00 |
| 01-24-2024 | 170.06 |
| 01-26-2024 | 250.88 |
| 01-26-2024 | 86.54 |
| 01-29-2024 | 32.25 |
| 01-29-2024 | 202.63 |
| 01-29-2024 | 144.03 |
| 01-31-2024 | 151.98 |
| 01-31-2024 | 53.25 |

| | | |
|---|---|---:|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 35 | 4516.17 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|-------:|
| 01-03-2024 | -500.00 |
| 01-10-2024 | -800.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|-------:|
| 01-16-2024 | -59.64 |
| 01-31-2024 | -3000.00 |

| | | |
|---|---|---:|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 4 | -4359.64 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:--------------:|:-----------:|:-------------:|
| 1 | 0.00 | 0.00 |
| 2 | 230.49 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU FIRST Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****5783 |
| **Statement End Date:** | 01-31-24 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | FARGO BROADWAY | 74.47 | 23.70 |

## Account Detail

**PRIME SHARES**  ACCT# **1**       **01-01-24 THRU 01-31-24**                    PREVIOUS BALANCE **0.00**

ENDING BALANCE                                                                                              **0.00**

**FARGO BROADWAY**  ACCT# **2**    **01-01-24 THRU 01-31-24**                  PREVIOUS BALANCE **74.47**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 02 | DEPOSIT | 78.20 | 152.67 |
| JAN 02 | DEPOSIT   VIA NIGHT DROP | 15.78 | 168.45 |
| JAN 02 | DEPOSIT | 81.44 | 249.89 |
| JAN 03 | TRANSFER 2   Internet Access 01/03/2024 07:57 139137. | -200.00 | 49.89 |
| JAN 03 | DEPOSIT | 26.18 | 76.07 |
| JAN 04 | DEPOSIT | 82.58 | 158.65 |
| JAN 05 | DEPOSIT | 69.80 | 228.45 |
| JAN 10 | TRANSFER 2   Internet Access 01/10/2024 07:15 163449. | -200.00 | 28.45 |
| JAN 12 | DEPOSIT | 70.13 | 98.58 |
| JAN 16 | DEPOSIT | 80.08 | 178.66 |
| JAN 16 | DEPOSIT | 111.50 | 290.16 |
| JAN 18 | DEPOSIT | 72.25 | 362.41 |
| JAN 19 | DEPOSIT | 55.54 | 417.95 |
| JAN 22 | DEPOSIT | 24.84 | 442.79 |
| JAN 24 | DEPOSIT | 33.31 | 476.10 |
| JAN 26 | DEPOSIT | 16.43 | 492.53 |
| JAN 29 | DEPOSIT | 109.17 | 601.70 |
| JAN 29 | DEPOSIT | 16.22 | 617.92 |
| JAN 30 | DEPOSIT | 105.76 | 723.68 |
| JAN 31 | DEPOSIT | 100.02 | 823.70 |
| JAN 31 | TRANSFER 2   Internet Access 01/31/2024 09:02 234099. | -800.00 | 23.70 |

ENDING BALANCE                                                                                          **23.70**

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 01-02-2024 | 78.20 | 01-05-2024 | 69.80 | 01-19-2024 | 55.54 |
| 01-02-2024 | 15.78 | 01-12-2024 | 70.13 | 01-22-2024 | 24.84 |
| 01-02-2024 | 81.44 | 01-16-2024 | 80.08 | 01-24-2024 | 33.31 |
| 01-03-2024 | 26.18 | 01-16-2024 | 111.50 | 01-26-2024 | 16.43 |
| 01-04-2024 | 82.58 | 01-18-2024 | 72.25 | 01-29-2024 | 109.17 |

*- Continued -*

DocuSign Envelope ID: B67A6949-0A5B-4A01-BEA1-24EECDC196B3

**First Community Credit Union**

PO Box 280 | Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****5783
**Statement End Date:** 01-31-24
**Page:** 2 of 2

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 01-29-2024 | 16.22 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 01-30-2024 | 105.76 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 01-31-2024 | 100.02 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 18 | 1149.23 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-03-2024 | -200.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-10-2024 | -200.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-31-2024 | -800.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 3 | -1200.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 23.70 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****5797 |
| **Statement End Date:** | 01-31-24 |
| **Page:** | 1 of 11 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Show your school spirit with our custom school debit cards. All across the state, FCCU has partnered with more than 40 local high schools and colleges, so you can cheer on your favorite team wherever you are! Contact your local branch for more details.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | OPERATING ACCOUNT | 45,469.40 | 17,762.07 |

## Account Detail

| | | |
|---|---|---|
| **PRIME SHARES**   ACCT# **1** | **01-01-24 THRU 01-31-24** | PREVIOUS BALANCE  **0.00** |
| ENDING BALANCE | | **0.00** |
| **OPERATING ACCOUNT**   ACCT# **2** | **01-01-24** THRU **01-31-24** | PREVIOUS BALANCE  **45,469.40** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | SERVICE CHARGE    RED RIVER SUBS, INC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 45454.40 |
| JAN 02 | EFT STATE TREASURER  NDTAX TAX PYMT | -2689.55 | 42764.85 |
| JAN 02 | EFT STATE TREASURER  NDTAX TAX PYMT | -2914.18 | 39850.67 |
| JAN 02 | EFT STATE TREASURER  NDTAX TAX PYMT | -3432.04 | 36418.63 |
| JAN 02 | EFT STATE TREASURER  NDTAX TAX PYMT | -424.50 | 35994.13 |
| JAN 02 | EFT ACH Master  Sysco CorporatioPayment | -2260.51 | 33733.62 |
| JAN 02 | EFT ACH Master  Sysco CorporatioPayment | -4468.34 | 29265.28 |
| JAN 02 | EFT ACH Master  Sysco CorporatioPayment | -4728.56 | 24536.72 |
| JAN 02 | EFT ACH Master  Sysco CorporatioPayment | -4157.71 | 20379.01 |
| JAN 02 | EFT ACH Master  Sysco CorporatioPayment | -115.93 | 20263.08 |
| JAN 02 | EFT ACH Master  RED RIVER SUBS ACH Offset231229 | -18935.22 | 1327.86 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.122923 | 283.45 | 1611.31 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.122923 | 641.77 | 2253.08 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.122923 | 230.53 | 2483.61 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.122923 | 337.46 | 2821.07 |
| JAN 02 | EFT XCEL ENERGY-MN  XCEL ENERGY-MN XCELENERGY | -880.61 | 1940.46 |
| JAN 02 | EFT ACH Master  itsacheckmate.coitsacheckm | -340.00 | 1600.46 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123023 | 493.05 | 2093.51 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123023 | 385.98 | 2479.49 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123023 | 66.83 | 2546.32 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123023 | 502.50 | 3048.82 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123123 | 238.85 | 3287.67 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123123 | 221.28 | 3508.95 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123123 | 28.66 | 3537.61 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.123123 | 107.10 | 3644.71 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010124 | 252.54 | 3897.25 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010124 | 231.17 | 4128.42 |
| JAN 02 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010124 | 229.90 | 4358.32 |
| JAN 02 | EFT ACH Master  MerchPayout SV9T8662240369231231 | 897.65 | 5255.97 |
| JAN 02 | EFT ACH Master  MerchPayout SV9T8662240369231231 | 810.81 | 6066.78 |
| JAN 02 | EFT ACH Master  MerchPayout SV9T8662240369231231 | 1632.59 | 7699.37 |
| JAN 02 | EFT ACH Master  MerchPayout SV9T8662240369231231 | 486.32 | 8185.69 |

*- Continued -*

First Community Credit Union
220 ... St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 2 of 11

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 02 | EFT ACH Master MerchPayout SV9T8662240369231231 | 1310.58 | 9496.27 |
| JAN 02 | EFT ACH Master MerchPayout SV9T8662240369231231 | 1055.68 | 10551.95 |
| JAN 02 | EFT ACH Master MerchPayout SV9T8662240369231231 | 842.21 | 11394.16 |
| JAN 02 | EFT ACH Master MerchPayout SV9T8662240369231231 | 467.99 | 11862.15 |
| JAN 02 | EFT ACH Master Punchh 4089401342240101 | -130.00 | 11732.15 |
| JAN 02 | EFT ACH Master Punchh 4089401342240101 | -130.00 | 11602.15 |
| JAN 02 | EFT ACH Master Punchh 4089401342240101 | -130.00 | 11472.15 |
| JAN 02 | EFT ACH Master Punchh 4089401342240101 | -130.00 | 11342.15 |
| JAN 02 | EFT ACH Master REVEL SYSTEMS, IPAYMENT 240101 | -488.00 | 10854.15 |
| JAN 02 | EFT ACH Master REVEL SYSTEMS, IPAYMENT 240101 | -488.00 | 10366.15 |
| JAN 02 | EFT ACH Master REVEL SYSTEMS, IPAYMENT 240101 | -488.00 | 9878.15 |
| JAN 02 | EFT ACH Master REVEL SYSTEMS, IPAYMENT 240101 | -545.29 | 9332.86 |
| JAN 02 | EFT ACH Master RED RIVER SUBS ACH Chgbck | 122.35 | 9455.21 |
| JAN 02 | EFT ACH Master MerchPayout SV938662240369SD1300 | 581.74 | 10036.95 |
| JAN 02 | EFT ACH Master MerchPayout SV938662240369SD1300 | 959.07 | 10996.02 |
| JAN 02 | EFT ACH Master MerchPayout SV938662240369SD1300 | 240.93 | 11236.95 |
| JAN 02 | EFT ACH Master MerchPayout SV938662240369SD1300 | 547.19 | 11784.14 |
| JAN 02 | EFT ACH Master MerchPayout SV938662240369SD1300 | 679.07 | 12463.21 |
| JAN 02 | EFT ACH Master MerchPayout SV938662240369SD1300 | 120.16 | 12583.37 |
| JAN 03 | EFT ACH Master DoorDash, Inc. REd River | 134.86 | 12718.23 |
| JAN 03 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010224 | 99.14 | 12817.37 |
| JAN 03 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010224 | 113.13 | 12930.50 |
| JAN 03 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010224 | 313.50 | 13244.00 |
| JAN 03 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010224 | 80.19 | 13324.19 |
| JAN 03 | EFT ACH Master MerchPayout SV9T8662240369240102 | -933.42 | 12390.77 |
| JAN 03 | EFT ACH Master MerchPayout SV9T8662240369240102 | -709.69 | 11681.08 |
| JAN 03 | EFT ACH Master MerchPayout SV9T8662240369240102 | -769.91 | 10911.17 |
| JAN 03 | EFT ACH Master MerchPayout SV9T8662240369240102 | -615.52 | 10295.65 |
| JAN 03 | EFT ACH Master DoorDash, Inc. REd River | 473.47 | 10769.12 |
| JAN 03 | EFT ACH Master UBER USA 6787 EDI PAYMNTDEC 31 | 70.98 | 10840.10 |
| JAN 03 | EFT ACH Master UBER USA 6787 EDI PAYMNTDEC 31 | 156.70 | 10996.80 |
| JAN 03 | EFT ACH Master UBER USA 6787 EDI PAYMNTDEC 31 | 215.41 | 11212.21 |
| JAN 03 | EFT ACH Master UBER USA 6787 EDI PAYMNTDEC 31 | 121.97 | 11334.18 |
| JAN 03 | EFT ACH Master Sysco CorporatioPayment | -2344.70 | 8989.48 |
| JAN 03 | EFT ACH Master Sysco CorporatioPayment | -1818.52 | 7170.96 |
| JAN 03 | EFT ACH Master Sysco CorporatioPayment | -2520.98 | 4649.98 |
| JAN 03 | EFT ACH Master RED RIVER SUBS ACH Chgbck | 521.97 | 5171.95 |
| JAN 03 | TRANSFER 2 Internet Access 01/03/2024 07:56 139128. | 550.00 | 5721.95 |
| JAN 03 | TRANSFER 2 Internet Access 01/03/2024 07:56 139133. | 500.00 | 6221.95 |
| JAN 03 | TRANSFER 2 Internet Access 01/03/2024 07:57 139137. | 200.00 | 6421.95 |
| JAN 03 | TRANSFER 2 Internet Access 01/03/2024 07:57 139143. | 350.00 | 6771.95 |
| JAN 03 | EFT ACH Master MerchPayout SV948662240369SD1300 | 579.33 | 7351.28 |
| JAN 03 | EFT ACH Master MerchPayout SV948662240369SD1300 | 745.66 | 8096.94 |
| JAN 03 | EFT ACH Master MerchPayout SV948662240369SD1300 | 405.54 | 8502.48 |
| JAN 03 | SHARE DRAFT 10776 TRACE#: 00104935 | -82.85 | 8419.63 |
| JAN 03 | SHARE DRAFT 13099 TRACE#: 00121670 | -265.89 | 8153.74 |
| JAN 04 | EFT PENN MUTUAL LIFE PENN MUTUAL LIFEINSPAYMENT240102 | -161.25 | 7992.49 |
| JAN 04 | EFT ACH Master DoorDash, Inc. REd River | 123.39 | 8115.88 |
| JAN 04 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010324 | 429.56 | 8545.44 |
| JAN 04 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010324 | 283.89 | 8829.33 |
| JAN 04 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010324 | 177.50 | 9006.83 |
| JAN 04 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.010324 | 345.07 | 9351.90 |
| JAN 04 | EFT ACH Master MerchPayout SV958662240369SD1300 | 1004.14 | 10356.04 |
| JAN 04 | EFT ACH Master MerchPayout SV958662240369SD1300 | 637.36 | 10993.40 |
| JAN 05 | EFT ACH Master GRUBHUB INC Dec Actvty | 57.69 | 11051.09 |
| JAN 05 | EFT ACH Master GRUBHUB INC Dec Actvty | 134.04 | 11185.13 |
| JAN 05 | EFT ACH Master GRUBHUB INC Jan Actvty | 26.96 | 11212.09 |
| JAN 05 | EFT IRS IRS USATAXPYMT010524 | -5552.38 | 5659.71 |
| JAN 05 | EFT ACH Master PAYROLL PRO - D PAYROLL PR240105 | -69.30 | 5590.41 |
| JAN 05 | EFT ACH Master ERBERT AND GERBEACH 240105 | -721.56 | 4868.85 |

*- Continued -*

DocuSign Envelope ID: B67A6949-045D-4A01-BFA1-24EECDC186BD

**First Community CU Credit Union**

Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 3 of 11

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 05 | EFT ACH Master  ERBERT AND GERBEACH 240105 | -800.49 | 4068.36 |
| JAN 05 | EFT ACH Master  ERBERT AND GERBEACH 240105 | -350.63 | 3717.73 |
| JAN 05 | EFT ACH Master  ERBERT AND GERBEACH 240105 | -495.21 | 3222.52 |
| JAN 05 | EFT ACH Master  DoorDash, Inc. Red River | 750.57 | 3973.09 |
| JAN 05 | EFT ACH Master  DoorDash, Inc. Red River | 1760.27 | 5733.36 |
| JAN 05 | EFT ACH Master  DoorDash, Inc. Reed River | 895.23 | 6628.59 |
| JAN 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 231231 | -405.64 | 6222.95 |
| JAN 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 231231 | -318.72 | 5904.23 |
| JAN 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 231231 | -404.09 | 5500.14 |
| JAN 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 231231 | -460.44 | 5039.70 |
| JAN 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 231231 | -65.42 | 4974.28 |
| JAN 05 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010424 | 908.77 | 5883.05 |
| JAN 05 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010424 | 167.89 | 6050.94 |
| JAN 05 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010424 | 308.06 | 6359.00 |
| JAN 05 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010424 | 561.81 | 6920.81 |
| JAN 05 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 824.19 | 7745.00 |
| JAN 05 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1792.51 | 9537.51 |
| JAN 05 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1791.51 | 11329.02 |
| JAN 05 | SHARE DRAFT 13134 TRACE#: 00115190 | -289.72 | 11039.30 |
| JAN 08 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240108 | -433.00 | 10606.30 |
| JAN 08 | EFT ACH Master  DoorDash, Inc. REd River | 318.39 | 10924.69 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010624 | 296.20 | 11220.89 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010624 | 884.90 | 12105.79 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010624 | 455.22 | 12561.01 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010624 | 497.28 | 13058.29 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010724 | 168.41 | 13226.70 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010724 | 290.73 | 13517.43 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010724 | 227.74 | 13745.17 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010724 | 42.01 | 13787.18 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 1022.78 | 14809.96 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 1660.23 | 16470.19 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 1087.77 | 17557.96 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 821.29 | 18379.25 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 806.54 | 19185.79 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 839.05 | 20024.84 |
| JAN 08 | EFT ACH Master  MerchPayout SV9T8662240369240107 | 2290.22 | 22315.06 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010524 | 557.59 | 22872.65 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010524 | 452.77 | 23325.42 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010524 | 476.81 | 23802.23 |
| JAN 08 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010524 | 165.25 | 23967.48 |
| JAN 08 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 661.36 | 24628.84 |
| JAN 08 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 762.75 | 25391.59 |
| JAN 08 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 939.84 | 26331.43 |
| JAN 08 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 210.86 | 26542.29 |
| JAN 08 | SHARE DRAFT 13133 TRACE#: 00200025 | -2104.16 | 24438.13 |
| JAN 09 | EFT ACH Master  DoorDash, Inc. REd River | 248.47 | 24686.60 |
| JAN 09 | EFT ACH Master  Sysco CorporatioPayment | -4042.72 | 20643.88 |
| JAN 09 | EFT ACH Master  Sysco CorporatioPayment | -3336.76 | 17307.12 |
| JAN 09 | EFT ACH Master  Sysco CorporatioPayment | -1587.89 | 15719.23 |
| JAN 09 | EFT ACH Master  Sysco CorporatioPayment | -3209.11 | 12510.12 |
| JAN 09 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 07 | 68.58 | 12578.70 |
| JAN 09 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 07 | 156.50 | 12735.20 |
| JAN 09 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 07 | 153.76 | 12888.96 |
| JAN 09 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 07 | 56.64 | 12945.60 |
| JAN 09 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010824 | 262.75 | 13208.35 |
| JAN 09 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010824 | 374.24 | 13582.59 |
| JAN 09 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010824 | 105.48 | 13688.07 |
| JAN 09 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 693.99 | 14382.06 |
| JAN 09 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 902.94 | 15285.00 |
| JAN 09 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 190.92 | 15475.92 |

- Continued -

First Community
Credit Union

2020 9th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 4 of 11

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 10 | EFT ACH Master  DoorDash, Inc. REd River | 133.01 | 15608.93 |
| JAN 10 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010924 | 165.80 | 15774.73 |
| JAN 10 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010924 | 400.72 | 16175.45 |
| JAN 10 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010924 | 592.00 | 16767.45 |
| JAN 10 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.010924 | 936.49 | 17703.94 |
| JAN 10 | TRANSFER 2  Internet Access 01/10/2024 07:14 163443. | 1200.00 | 18903.94 |
| JAN 10 | TRANSFER 2  Internet Access 01/10/2024 07:14 163447. | 800.00 | 19703.94 |
| JAN 10 | TRANSFER 2  Internet Access 01/10/2024 07:15 163449. | 200.00 | 19903.94 |
| JAN 10 | TRANSFER 2  Internet Access 01/10/2024 07:15 163451. | 500.00 | 20403.94 |
| JAN 10 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 861.18 | 21265.12 |
| JAN 10 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 691.47 | 21956.59 |
| JAN 10 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 913.94 | 22870.53 |
| JAN 10 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 581.23 | 23451.76 |
| JAN 10 | SHARE DRAFT 13140 TRACE#: 00100200 | -521.97 | 22929.79 |
| JAN 11 | EFT ACH Master  DoorDash, Inc. REd River | 39.29 | 22969.08 |
| JAN 11 | EFT ACH Master  ERBERT AND GERBEACH 240111 | -838.03 | 22131.05 |
| JAN 11 | EFT ACH Master  ERBERT AND GERBEACH 240111 | -907.85 | 21223.20 |
| JAN 11 | EFT ACH Master  ERBERT AND GERBEACH 240111 | -575.52 | 20647.68 |
| JAN 11 | EFT ACH Master  ERBERT AND GERBEACH 240111 | -748.55 | 19899.13 |
| JAN 11 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011024 | 238.67 | 20137.80 |
| JAN 11 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011024 | 273.60 | 20411.40 |
| JAN 11 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011024 | 747.99 | 21159.39 |
| JAN 11 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011024 | 441.17 | 21600.56 |
| JAN 11 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 823.72 | 22424.28 |
| JAN 11 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 932.73 | 23357.01 |
| JAN 11 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 887.53 | 24244.54 |
| JAN 11 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 598.13 | 24842.67 |
| JAN 11 | SHARE DRAFT 10778 TRACE#: 00106240 | -122.35 | 24720.32 |
| JAN 11 | SHARE DRAFT 13141 TRACE#: 50900030 | -300.00 | 24420.32 |
| JAN 11 | SHARE DRAFT 13139 TRACE#: 00105565 | -510.00 | 23910.32 |
| JAN 12 | EFT ACH Master  GRUBHUB INC Jan Actvty | 33.95 | 23944.27 |
| JAN 12 | EFT ACH Master  GRUBHUB INC Jan Actvty | 79.55 | 24023.82 |
| JAN 12 | EFT ACH Master  GRUBHUB INC Jan Actvty | 62.08 | 24085.90 |
| JAN 12 | EFT ACH Master  GRUBHUB INC Jan Actvty | 33.81 | 24119.71 |
| JAN 12 | EFT DACOTAH PAPER CO  DACOTAH PAPER CO1/9 ach 240112 | -379.06 | 23740.65 |
| JAN 12 | EFT ACH Master  DoorDash, Inc. Red River | 1995.17 | 25735.82 |
| JAN 12 | EFT ACH Master  DoorDash, Inc. Red River | 1222.89 | 26958.71 |
| JAN 12 | EFT ACH Master  DoorDash, Inc. Reed River | 1087.47 | 28046.18 |
| JAN 12 | EFT ACH Master  Sysco CorporatioPayment | -3125.01 | 24921.17 |
| JAN 12 | EFT ACH Master  Sysco CorporatioPayment | -2334.23 | 22586.94 |
| JAN 12 | EFT ACH Master  Sysco CorporatioPayment | -2727.20 | 19859.74 |
| JAN 12 | EFT ACH Master  Sysco CorporatioPayment | -3201.09 | 16658.65 |
| JAN 12 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011124 | 383.62 | 17042.27 |
| JAN 12 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011124 | 530.85 | 17573.12 |
| JAN 12 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011124 | 288.37 | 17861.49 |
| JAN 12 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011124 | 931.11 | 18792.60 |
| JAN 12 | DEPOSIT | 618.26 | 19410.86 |
| JAN 12 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 846.72 | 20257.58 |
| JAN 12 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 983.82 | 21241.40 |
| JAN 12 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 810.63 | 22052.03 |
| JAN 12 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 663.26 | 22715.29 |
| JAN 16 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 011624 | -325.60 | 22389.69 |
| JAN 16 | EFT ACH Master  RED RIVER SUBS ACH Offset240112 | -18649.57 | 3740.12 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011224 | 229.23 | 3969.35 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011224 | 615.16 | 4584.51 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011224 | 491.45 | 5075.96 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011224 | 381.33 | 5457.29 |
| JAN 16 | EFT ACH Master  DoorDash, Inc. REd River | 120.56 | 5577.85 |
| JAN 16 | EFT ACH Master  DoorDash, Inc. REd River | 380.90 | 5958.75 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011324 | 553.24 | 6511.99 |

*- Continued -*

First Community Credit Union
DocuSign Envelope ID: B67A6940-9456-4A01-BEA1-24EEC6DC186B2
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 5 of 11

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011324 | 303.91 | 6815.90 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011324 | 939.86 | 7755.76 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011324 | 634.04 | 8389.80 |
| JAN 26 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011424 | 287.26 | 8677.06 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011424 | 280.30 | 8957.36 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011424 | 101.83 | 9059.19 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011524 | 506.25 | 9565.44 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011524 | 149.98 | 9715.42 |
| JAN 16 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011524 | 90.88 | 9806.30 |
| JAN 16 | EFT ACH Master  MerchPayout SV9T8662240369240114 | 1631.68 | 11437.98 |
| JAN 16 | EFT ACH Master  MerchPayout SV9T8662240369240114 | 554.18 | 11992.16 |
| JAN 16 | EFT ACH Master  MerchPayout SV9T8662240369240114 | 1163.46 | 13155.62 |
| JAN 16 | EFT ACH Master  MerchPayout SV9T8662240369240114 | 899.94 | 14055.56 |
| JAN 16 | EFT ACH Master  MerchPayout SV9T8662240369240114 | 631.01 | 14686.57 |
| JAN 16 | EFT ACH Master  MerchPayout SV9T8662240369240114 | 511.67 | 15198.24 |
| JAN 16 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 403.78 | 15602.02 |
| JAN 16 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 491.09 | 16093.11 |
| JAN 16 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 579.19 | 16672.30 |
| JAN 16 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 1609.86 | 18282.16 |
| JAN 16 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 1181.91 | 19464.07 |
| JAN 16 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 80.23 | 19544.30 |
| JAN 17 | EFT 702COMMUNICATION  VAL ED JOINT VENTELE BILL | -266.32 | 19277.98 |
| JAN 17 | EFT 702COMMUNICATION  VAL ED JOINT VENTELE BILL | -338.37 | 18939.61 |
| JAN 17 | EFT 702COMMUNICATION  VAL ED JOINT VENTELE BILL | -191.45 | 18748.16 |
| JAN 17 | EFT ACH Master  DoorDash, Inc. REd River | 72.44 | 18820.60 |
| JAN 17 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 14 | 119.45 | 18940.05 |
| JAN 17 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 14 | 14.61 | 18954.66 |
| JAN 17 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 14 | 184.26 | 19138.92 |
| JAN 17 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 14 | 78.63 | 19217.55 |
| JAN 17 | EFT ACH Master  ZupplerOnlineFooPURCHASE 240117 | -363.32 | 18854.23 |
| JAN 17 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011624 | 68.15 | 18922.38 |
| JAN 17 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011624 | 287.01 | 19209.39 |
| JAN 17 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011624 | 452.25 | 19661.64 |
| JAN 17 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011624 | 617.04 | 20278.68 |
| JAN 17 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 932.94 | 21211.62 |
| JAN 17 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 785.43 | 21997.05 |
| JAN 17 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 310.25 | 22307.30 |
| JAN 17 | SHARE DRAFT 13142 TRACE#: 00100765 | -2018.47 | 20288.83 |
| JAN 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -740.17 | 19548.66 |
| JAN 18 | EFT ACH Master  ERBERT AND GERBEACH 240118 | -874.43 | 18674.23 |
| JAN 18 | EFT ACH Master  ERBERT AND GERBEACH 240118 | -952.36 | 17721.87 |
| JAN 18 | EFT ACH Master  ERBERT AND GERBEACH 240118 | -637.52 | 17084.35 |
| JAN 18 | EFT ACH Master  ERBERT AND GERBEACH 240118 | -664.41 | 16419.94 |
| JAN 18 | EFT ACH Master  DoorDash, Inc. REd River | 92.18 | 16512.12 |
| JAN 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011724 | 451.11 | 16963.23 |
| JAN 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011724 | 411.85 | 17375.08 |
| JAN 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011724 | 220.99 | 17596.07 |
| JAN 18 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 1019.59 | 18615.66 |
| JAN 18 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 831.42 | 19447.08 |
| JAN 18 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 579.33 | 20026.41 |
| JAN 19 | EFT ACH Master  GRUBHUB INC Jan Actvty | 109.34 | 20135.75 |
| JAN 19 | EFT ACH Master  GRUBHUB INC Jan Actvty | 96.68 | 20232.43 |
| JAN 19 | EFT ACH Master  GRUBHUB INC Jan Actvty | 13.09 | 20245.52 |
| JAN 19 | EFT ACH Master  GRUBHUB INC Jan Actvty | 12.72 | 20258.24 |
| JAN 19 | EFT IRS  IRS USATAXPYMT011924 | -5110.72 | 15147.52 |
| JAN 19 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240119 | -65.00 | 15082.52 |
| JAN 19 | EFT ACH Master  DoorDash, Inc. Red River | 2319.51 | 17402.03 |
| JAN 19 | EFT ACH Master  DoorDash, Inc. Reed River | 1652.99 | 19055.02 |
| JAN 19 | EFT ACH Master  DoorDash, Inc. Red River | 792.65 | 19847.67 |
| JAN 19 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011824 | 903.23 | 20750.90 |

*- Continued -*

DocuSign Envelope ID: B67A6949-04FB-4A01-BEA1-24EECDC186B2

First Community
CU Credit Union

1201 Business Park Blvd SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 6 of 11

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 19 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011824 | 511.44 | 21262.34 |
| JAN 19 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011824 | 289.42 | 21551.76 |
| JAN 19 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011824 | -159.03 | 21392.73 |
| JAN 19 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 774.31 | 22167.04 |
| JAN 19 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 523.57 | 22690.61 |
| JAN 19 | SHARE DRAFT 10779 TRACE#: 00100195 | -205.57 | 22485.04 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011924 | 666.23 | 23151.27 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011924 | 627.97 | 23779.24 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.011924 | 364.17 | 24143.41 |
| JAN 22 | EFT ACH Master  DoorDash, Inc. REd River | 58.13 | 24201.54 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012024 | 655.77 | 24857.31 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012024 | 301.26 | 25158.57 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012024 | 713.71 | 25872.28 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012124 | 146.55 | 26018.83 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012124 | 344.81 | 26363.64 |
| JAN 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012124 | 488.52 | 26852.16 |
| JAN 22 | EFT ACH Master  MerchPayout SV9T8662240369240121 | 1062.46 | 27914.62 |
| JAN 22 | EFT ACH Master  MerchPayout SV9T8662240369240121 | 929.21 | 28843.83 |
| JAN 22 | EFT ACH Master  MerchPayout SV9T8662240369240121 | 638.86 | 29482.69 |
| JAN 22 | EFT ACH Master  MerchPayout SV9T8662240369240121 | 1051.38 | 30534.07 |
| JAN 22 | EFT ACH Master  MerchPayout SV9T8662240369240121 | 2014.99 | 32549.06 |
| JAN 22 | EFT ACH Master  MerchPayout SV9T8662240369240121 | 524.80 | 33073.86 |
| JAN 22 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240122 | -440.00 | 32633.86 |
| JAN 22 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 796.17 | 33430.03 |
| JAN 22 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 774.56 | 34204.59 |
| JAN 22 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 396.45 | 34601.04 |
| JAN 23 | EFT ACH Master  DoorDash, Inc. REd River | 417.18 | 35018.22 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -5180.99 | 29837.23 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -2658.34 | 27178.89 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -17.90 | 27160.99 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -699.71 | 26461.28 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -1713.52 | 24747.76 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -1534.53 | 23213.23 |
| JAN 23 | EFT ACH Master  Sysco CorporatioPayment | -3251.35 | 19961.88 |
| JAN 23 | EFT ACH Master  COKE HIGH COUNTRCOKE HIGH | -2048.64 | 17913.24 |
| JAN 23 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 21 | 208.18 | 18121.42 |
| JAN 23 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 21 | 18.51 | 18139.93 |
| JAN 23 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 21 | 88.91 | 18228.84 |
| JAN 23 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012224 | 191.94 | 18420.78 |
| JAN 23 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012224 | 408.28 | 18829.06 |
| JAN 23 | EFT ACH Master  MerchPayout SV9c8662240369SD1400 | 625.44 | 19454.50 |
| JAN 23 | EFT ACH Master  MerchPayout SV9c8662240369SD1400 | 716.52 | 20171.02 |
| JAN 24 | EFT ACH Master  DoorDash, Inc. REd River | 174.67 | 20345.69 |
| JAN 24 | EFT ACH Master  VALUTEC CARD SOL2312-CP 240122 | -1198.72 | 19146.97 |
| JAN 24 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012324 | 507.59 | 19654.56 |
| JAN 24 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012324 | 241.53 | 19896.09 |
| JAN 24 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012324 | 523.85 | 20419.94 |
| JAN 24 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 751.99 | 21171.93 |
| JAN 24 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 810.12 | 21982.05 |
| JAN 24 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 1126.10 | 23108.15 |
| JAN 25 | EFT ACH Master  ERBERT AND GERBEACH 240125 | -957.91 | 22150.24 |
| JAN 25 | EFT ACH Master  ERBERT AND GERBEACH 240125 | -1026.29 | 21123.95 |
| JAN 25 | EFT ACH Master  ERBERT AND GERBEACH 240125 | -532.21 | 20591.74 |
| JAN 25 | EFT ACH Master  DoorDash, Inc. REd River | 119.91 | 20711.65 |
| JAN 25 | EFT ACH Master  Sysco CorporatioPayment | -1998.99 | 18712.66 |
| JAN 25 | EFT ACH Master  Sysco CorporatioPayment | -827.45 | 17885.21 |
| JAN 25 | EFT ACH Master  COKE HIGH COUNTRCOKE HIGH | -2869.68 | 15015.53 |
| JAN 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012424 | 1223.78 | 12636.12 |
| JAN 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012424 | 449.88 | 13086.00 |

*- Continued -*

DocuSign Envelope ID: B67A6949-045B-4A01-BEA1-24EECDC196BD

**First Community Credit Union**

myFCCU.com

| | | |
|---|---|---|
| **Account Number:** | | *****5797 |
| **Statement End Date:** | | 01-31-24 |
| **Page:** | | 7 of 11 |

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012424 | 702.19 | 13788.19 |
| JAN 25 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 891.49 | 14679.68 |
| JAN 25 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 833.11 | 15512.79 |
| JAN 26 | EFT ACH Master  GRUBHUB INC Jan Actvty | 103.28 | 15616.07 |
| JAN 26 | EFT ACH Master  GRUBHUB INC Jan Actvty | 30.84 | 15646.91 |
| JAN 26 | EFT ACH Master  GRUBHUB INC Jan Actvty | 14.12 | 15661.03 |
| JAN 26 | EFT ACH Master  WCI RED RIVER 240126 | -324.07 | 15336.96 |
| JAN 26 | EFT DACOTAH PAPER CO  DACOTAH PAPER CO1/23ach 240126 | -91.25 | 15245.71 |
| JAN 26 | EFT ACH Master  DoorDash, Inc. Red River | 1008.40 | 16254.11 |
| JAN 26 | EFT ACH Master  DoorDash, Inc. Red River | 2451.86 | 18705.97 |
| JAN 26 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012524 | 499.29 | 19205.26 |
| JAN 26 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012524 | 465.46 | 19670.72 |
| JAN 26 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012524 | 567.33 | 20238.05 |
| JAN 26 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1216.89 | 21454.94 |
| JAN 26 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1081.38 | 22536.32 |
| JAN 26 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1079.35 | 23615.67 |
| JAN 29 | EFT ACH Master  DoorDash, Inc. REd River | 10.65 | 23626.32 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012724 | 496.32 | 24122.64 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012724 | 389.99 | 24512.63 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012724 | 325.77 | 24838.40 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012824 | 244.49 | 25082.89 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012824 | 36.25 | 25119.14 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012824 | 271.50 | 25390.64 |
| JAN 29 | EFT ACH Master  MerchPayout SV9T8662240369240128 | 953.23 | 26343.87 |
| JAN 29 | EFT ACH Master  MerchPayout SV9T8662240369240128 | 943.30 | 27287.17 |
| JAN 29 | EFT ACH Master  MerchPayout SV9T8662240369240128 | 461.75 | 27748.92 |
| JAN 29 | EFT ACH Master  MerchPayout SV9T8662240369240128 | 1587.82 | 29336.74 |
| JAN 29 | EFT ACH Master  MerchPayout SV9T8662240369240128 | 1746.87 | 31083.61 |
| JAN 29 | EFT ACH Master  MerchPayout SV9T8662240369240128 | 1037.11 | 32120.72 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012624 | 275.52 | 32396.24 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012624 | 490.74 | 32886.98 |
| JAN 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012624 | 994.21 | 33881.19 |
| JAN 29 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 736.89 | 34618.08 |
| JAN 29 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 482.68 | 35100.76 |
| JAN 29 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 225.84 | 35326.60 |
| JAN 30 | EFT ACH Master  DoorDash, Inc. REd River | 552.12 | 35878.72 |
| JAN 30 | EFT ACH Master  RED RIVER SUBS ACH Offset240129 | -16549.61 | 19329.11 |
| JAN 30 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 28 | 89.36 | 19418.47 |
| JAN 30 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 28 | 102.01 | 19520.48 |
| JAN 30 | EFT ACH Master  UBER USA 6787 EDI PAYMNTJAN 28 | 132.47 | 19652.95 |
| JAN 30 | EFT ACH Master  COKE HIGH COUNTRCOKE HIGH | -484.38 | 19168.57 |
| JAN 30 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012924 | 102.14 | 19270.71 |
| JAN 30 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.012924 | 209.48 | 19480.19 |
| JAN 30 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 503.47 | 19983.66 |
| JAN 30 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 621.96 | 20605.62 |
| JAN 31 | EFT IRS  IRS USATAXPYMT013124 | -233.48 | 20372.14 |
| JAN 31 | EFT ACH Master  DoorDash, Inc. REd River | 100.52 | 20472.66 |
| JAN 31 | EFT ACH Master  Sysco CorporatioPayment | -5218.75 | 15253.91 |
| JAN 31 | EFT ACH Master  Sysco CorporatioPayment | -4533.67 | 10720.24 |
| JAN 31 | EFT ACH Master  Sysco CorporatioPayment | -681.28 | 10038.96 |
| JAN 31 | EFT ACH Master  Sysco CorporatioPayment | -2829.75 | 7209.21 |
| JAN 31 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.013024 | 544.58 | 7753.79 |
| JAN 31 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.013024 | 331.84 | 8085.63 |
| JAN 31 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.013024 | 422.55 | 8508.18 |
| JAN 31 | TRANSFER 2  Internet Access 01/31/2024 09:01 234087. | 1900.00 | 10408.18 |
| JAN 31 | TRANSFER 2  Internet Access 01/31/2024 09:02 234093. | 3000.00 | 13408.18 |
| JAN 31 | TRANSFER 2  Internet Access 01/31/2024 09:02 234099. | 800.00 | 14208.18 |
| JAN 31 | TRANSFER 2  Internet Access 01/31/2024 09:03 234104. | 1000.00 | 15208.18 |
| JAN 31 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 1059.14 | 16267.32 |
| JAN 31 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 635.65 | 16902.97 |

*- Continued -*

DocuSign Envelope ID: B67A8949-945B-4A01-BEA1-24EECDC186BD

**First Community Credit Union**

1900 Burdick Expy SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 8 of 11

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 31 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 647.74 | 17550.71 |
| JAN 31 | DEPOSIT | 211.36 | 17762.07 |
| **ENDING BALANCE** | | | **17,762.07** |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 10776 | 01-03-24 | 82.85 |
| 10778 * | 01-11-24 | 122.35 |
| 10779 | 01-19-24 | 205.57 |
| 13099 * | 01-03-24 | 265.89 |
| 13133 * | 01-08-24 | 2104.16 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 13134 | 01-05-24 | 289.72 |
| 13139 * | 01-11-24 | 510.00 |
| 13140 | 01-10-24 | 521.97 |
| 13141 | 01-11-24 | 300.00 |
| 13142 | 01-17-24 | 2018.47 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-02-2024 | 283.45 |
| 01-02-2024 | 641.77 |
| 01-02-2024 | 230.53 |
| 01-02-2024 | 337.46 |
| 01-02-2024 | 493.05 |
| 01-02-2024 | 385.98 |
| 01-02-2024 | 66.83 |
| 01-02-2024 | 502.50 |
| 01-02-2024 | 238.85 |
| 01-02-2024 | 221.28 |
| 01-02-2024 | 28.66 |
| 01-02-2024 | 107.10 |
| 01-02-2024 | 252.54 |
| 01-02-2024 | 231.17 |
| 01-02-2024 | 229.90 |
| 01-02-2024 | 897.65 |
| 01-02-2024 | 810.81 |
| 01-02-2024 | 1632.59 |
| 01-02-2024 | 486.32 |
| 01-02-2024 | 1310.58 |
| 01-02-2024 | 1055.68 |
| 01-02-2024 | 842.21 |
| 01-02-2024 | 467.99 |
| 01-02-2024 | 122.35 |
| 01-02-2024 | 581.74 |
| 01-02-2024 | 959.07 |
| 01-02-2024 | 240.93 |
| 01-02-2024 | 547.19 |
| 01-02-2024 | 679.07 |
| 01-02-2024 | 120.16 |
| 01-03-2024 | 134.86 |
| 01-03-2024 | 99.14 |
| 01-03-2024 | 113.13 |
| 01-03-2024 | 313.50 |
| 01-03-2024 | 80.19 |
| 01-03-2024 | 473.47 |
| 01-03-2024 | 70.98 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-03-2024 | 156.70 |
| 01-03-2024 | 215.41 |
| 01-03-2024 | 121.97 |
| 01-03-2024 | 521.97 |
| 01-03-2024 | 550.00 |
| 01-03-2024 | 500.00 |
| 01-03-2024 | 200.00 |
| 01-03-2024 | 350.00 |
| 01-03-2024 | 579.33 |
| 01-03-2024 | 745.66 |
| 01-03-2024 | 405.54 |
| 01-04-2024 | 123.39 |
| 01-04-2024 | 429.56 |
| 01-04-2024 | 283.89 |
| 01-04-2024 | 177.50 |
| 01-04-2024 | 345.07 |
| 01-04-2024 | 1004.14 |
| 01-04-2024 | 637.36 |
| 01-05-2024 | 57.69 |
| 01-05-2024 | 134.04 |
| 01-05-2024 | 26.96 |
| 01-05-2024 | 750.57 |
| 01-05-2024 | 1760.27 |
| 01-05-2024 | 895.23 |
| 01-05-2024 | 908.77 |
| 01-05-2024 | 167.89 |
| 01-05-2024 | 308.06 |
| 01-05-2024 | 561.81 |
| 01-05-2024 | 824.19 |
| 01-05-2024 | 1792.51 |
| 01-05-2024 | 1791.51 |
| 01-05-2024 | 318.39 |
| 01-08-2024 | 296.20 |
| 01-08-2024 | 884.90 |
| 01-08-2024 | 455.22 |
| 01-08-2024 | 497.28 |
| 01-08-2024 | 168.41 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-08-2024 | 290.73 |
| 01-08-2024 | 227.74 |
| 01-08-2024 | 42.01 |
| 01-08-2024 | 1022.78 |
| 01-08-2024 | 1660.23 |
| 01-08-2024 | 1087.77 |
| 01-08-2024 | 821.29 |
| 01-08-2024 | 806.54 |
| 01-08-2024 | 839.05 |
| 01-08-2024 | 2290.22 |
| 01-08-2024 | 557.59 |
| 01-08-2024 | 452.77 |
| 01-08-2024 | 476.81 |
| 01-08-2024 | 165.25 |
| 01-08-2024 | 661.36 |
| 01-08-2024 | 762.75 |
| 01-08-2024 | 939.84 |
| 01-08-2024 | 210.86 |
| 01-09-2024 | 248.47 |
| 01-09-2024 | 68.58 |
| 01-09-2024 | 156.50 |
| 01-09-2024 | 153.76 |
| 01-09-2024 | 56.64 |
| 01-09-2024 | 262.75 |
| 01-09-2024 | 374.24 |
| 01-09-2024 | 105.48 |
| 01-09-2024 | 693.99 |
| 01-09-2024 | 902.94 |
| 01-09-2024 | 190.92 |
| 01-10-2024 | 133.01 |
| 01-10-2024 | 165.80 |
| 01-10-2024 | 400.72 |
| 01-10-2024 | 592.00 |
| 01-10-2024 | 936.49 |
| 01-10-2024 | 1200.00 |
| 01-10-2024 | 800.00 |
| 01-10-2024 | 200.00 |

*- Continued -*

DocuSign Envelope ID: B67A6949-945B-4A01-BFA1-24EECDC186BD

First Community Credit Union

2003 16th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 9 of 11

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-10-2024 | 500.00 |
| 01-10-2024 | 861.18 |
| 01-10-2024 | 691.47 |
| 01-10-2024 | 913.94 |
| 01-10-2024 | 581.23 |
| 01-11-2024 | 39.29 |
| 01-11-2024 | 238.67 |
| 01-11-2024 | 273.60 |
| 01-11-2024 | 747.99 |
| 01-11-2024 | 441.17 |
| 01-11-2024 | 823.72 |
| 01-11-2024 | 932.73 |
| 01-11-2024 | 887.53 |
| 01-11-2024 | 598.13 |
| 01-12-2024 | 33.95 |
| 01-12-2024 | 79.55 |
| 01-12-2024 | 62.08 |
| 01-12-2024 | 33.81 |
| 01-12-2024 | 1995.17 |
| 01-12-2024 | 1222.89 |
| 01-12-2024 | 1087.47 |
| 01-12-2024 | 383.62 |
| 01-12-2024 | 530.85 |
| 01-12-2024 | 288.37 |
| 01-12-2024 | 931.11 |
| 01-12-2024 | 618.26 |
| 01-12-2024 | 846.72 |
| 01-12-2024 | 983.82 |
| 01-12-2024 | 810.63 |
| 01-12-2024 | 663.26 |
| 01-16-2024 | 229.23 |
| 01-16-2024 | 615.16 |
| 01-16-2024 | 491.45 |
| 01-16-2024 | 381.33 |
| 01-16-2024 | 120.56 |
| 01-16-2024 | 380.90 |
| 01-16-2024 | 553.24 |
| 01-16-2024 | 303.91 |
| 01-16-2024 | 939.86 |
| 01-16-2024 | 634.04 |
| 01-16-2024 | 287.26 |
| 01-16-2024 | 280.30 |
| 01-16-2024 | 101.83 |
| 01-16-2024 | 506.25 |
| 01-16-2024 | 149.98 |
| 01-16-2024 | 90.88 |
| 01-16-2024 | 1631.68 |
| 01-16-2024 | 554.18 |
| 01-16-2024 | 1163.46 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-16-2024 | 899.94 |
| 01-16-2024 | 631.01 |
| 01-16-2024 | 511.67 |
| 01-16-2024 | 403.78 |
| 01-16-2024 | 491.09 |
| 01-16-2024 | 579.19 |
| 01-16-2024 | 1609.86 |
| 01-16-2024 | 1181.91 |
| 01-16-2024 | 80.23 |
| 01-17-2024 | 72.44 |
| 01-17-2024 | 119.45 |
| 01-17-2024 | 14.61 |
| 01-17-2024 | 184.26 |
| 01-17-2024 | 78.63 |
| 01-17-2024 | 68.15 |
| 01-17-2024 | 287.01 |
| 01-17-2024 | 452.25 |
| 01-17-2024 | 617.04 |
| 01-17-2024 | 932.94 |
| 01-17-2024 | 785.43 |
| 01-17-2024 | 310.25 |
| 01-18-2024 | 92.18 |
| 01-18-2024 | 451.11 |
| 01-18-2024 | 411.85 |
| 01-18-2024 | 220.99 |
| 01-18-2024 | 1019.59 |
| 01-18-2024 | 831.42 |
| 01-18-2024 | 579.33 |
| 01-19-2024 | 109.34 |
| 01-19-2024 | 96.68 |
| 01-19-2024 | 13.09 |
| 01-19-2024 | 12.72 |
| 01-19-2024 | 2319.51 |
| 01-19-2024 | 1652.99 |
| 01-19-2024 | 792.65 |
| 01-19-2024 | 903.23 |
| 01-19-2024 | 511.44 |
| 01-19-2024 | 289.42 |
| 01-19-2024 | 774.31 |
| 01-19-2024 | 523.57 |
| 01-22-2024 | 666.23 |
| 01-22-2024 | 627.97 |
| 01-22-2024 | 364.17 |
| 01-22-2024 | 58.13 |
| 01-22-2024 | 655.77 |
| 01-22-2024 | 301.26 |
| 01-22-2024 | 713.71 |
| 01-22-2024 | 146.55 |
| 01-22-2024 | 344.81 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 01-22-2024 | 488.52 |
| 01-22-2024 | 1062.46 |
| 01-22-2024 | 929.21 |
| 01-22-2024 | 638.86 |
| 01-22-2024 | 1051.38 |
| 01-22-2024 | 2014.99 |
| 01-22-2024 | 524.80 |
| 01-22-2024 | 796.17 |
| 01-22-2024 | 774.56 |
| 01-22-2024 | 396.45 |
| 01-23-2024 | 417.18 |
| 01-23-2024 | 208.18 |
| 01-23-2024 | 18.51 |
| 01-23-2024 | 88.91 |
| 01-23-2024 | 191.94 |
| 01-23-2024 | 408.28 |
| 01-23-2024 | 625.44 |
| 01-23-2024 | 716.52 |
| 01-24-2024 | 174.67 |
| 01-24-2024 | 507.59 |
| 01-24-2024 | 241.53 |
| 01-24-2024 | 523.85 |
| 01-24-2024 | 751.99 |
| 01-24-2024 | 810.12 |
| 01-24-2024 | 1126.10 |
| 01-25-2024 | 119.91 |
| 01-25-2024 | 1223.78 |
| 01-25-2024 | 449.88 |
| 01-25-2024 | 702.19 |
| 01-25-2024 | 891.49 |
| 01-25-2024 | 833.11 |
| 01-26-2024 | 103.28 |
| 01-26-2024 | 30.84 |
| 01-26-2024 | 14.12 |
| 01-26-2024 | 1008.40 |
| 01-26-2024 | 2451.86 |
| 01-26-2024 | 499.29 |
| 01-26-2024 | 465.46 |
| 01-26-2024 | 567.33 |
| 01-26-2024 | 1216.89 |
| 01-26-2024 | 1081.38 |
| 01-26-2024 | 1079.35 |
| 01-29-2024 | 10.65 |
| 01-29-2024 | 496.32 |
| 01-29-2024 | 389.99 |
| 01-29-2024 | 325.77 |
| 01-29-2024 | 244.49 |
| 01-29-2024 | 36.25 |
| 01-29-2024 | 271.50 |

*- Continued -*

DocuSign Envelope ID: B67A6949-945B-4A01-BEA1-24EECDC196BD

**First Community Credit Union**

2020 16th St SE | PO Box 1268
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 10 of 11

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-29-2024 | 953.23 |
| 01-29-2024 | 943.30 |
| 01-29-2024 | 461.75 |
| 01-29-2024 | 1587.82 |
| 01-29-2024 | 1746.87 |
| 01-29-2024 | 1037.11 |
| 01-29-2024 | 275.52 |
| 01-29-2024 | 490.74 |
| 01-29-2024 | 994.21 |
| 01-29-2024 | 736.89 |
| 01-29-2024 | 482.68 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-29-2024 | 225.84 |
| 01-30-2024 | 552.12 |
| 01-30-2024 | 89.36 |
| 01-30-2024 | 102.01 |
| 01-30-2024 | 132.47 |
| 01-30-2024 | 102.14 |
| 01-30-2024 | 209.48 |
| 01-30-2024 | 503.47 |
| 01-30-2024 | 621.96 |
| 01-31-2024 | 100.52 |
| 01-31-2024 | 544.58 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|------|--------|
| 01-31-2024 | 331.84 |
| 01-31-2024 | 422.55 |
| 01-31-2024 | 1900.00 |
| 01-31-2024 | 3000.00 |
| 01-31-2024 | 800.00 |
| 01-31-2024 | 1000.00 |
| 01-31-2024 | 1059.14 |
| 01-31-2024 | 635.65 |
| 01-31-2024 | 647.74 |
| 01-31-2024 | 211.36 |

| | | | |
|---|---|---|---|
| **Total Dividends** | | 0 | 0.00 |
| **Total Deposits and Other Credits** | | 290 | 164412.91 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-01-2024 | -15.00 |
| 12-30-2023 | -2689.55 |
| 12-30-2023 | -2914.18 |
| 12-30-2023 | -3432.04 |
| 12-30-2023 | -424.50 |
| 01-02-2024 | -2260.51 |
| 01-02-2024 | -4468.34 |
| 01-02-2024 | -4728.56 |
| 01-02-2024 | -4157.71 |
| 01-02-2024 | -115.93 |
| 01-02-2024 | -18935.22 |
| 01-02-2024 | -880.61 |
| 01-02-2024 | -340.00 |
| 01-02-2024 | -130.00 |
| 01-02-2024 | -130.00 |
| 01-02-2024 | -130.00 |
| 01-02-2024 | -130.00 |
| 01-02-2024 | -488.00 |
| 01-02-2024 | -488.00 |
| 01-02-2024 | -488.00 |
| 01-02-2024 | -545.29 |
| 01-03-2024 | -933.42 |
| 01-03-2024 | -709.69 |
| 01-03-2024 | -769.91 |
| 01-03-2024 | -615.52 |
| 01-03-2024 | -2344.70 |
| 01-03-2024 | -1818.52 |
| 01-03-2024 | -2520.98 |
| 01-04-2024 | -161.25 |
| 01-05-2024 | -5552.38 |
| 01-05-2024 | -69.30 |
| 01-05-2024 | -721.56 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-05-2024 | -800.49 |
| 01-05-2024 | -350.63 |
| 01-05-2024 | -495.21 |
| 12-31-2023 | -405.64 |
| 12-31-2023 | -318.72 |
| 12-31-2023 | -404.09 |
| 12-31-2023 | -460.44 |
| 12-31-2023 | -65.42 |
| 01-08-2024 | -433.00 |
| 01-09-2024 | -4042.72 |
| 01-09-2024 | -3336.76 |
| 01-09-2024 | -1587.89 |
| 01-09-2024 | -3209.11 |
| 01-11-2024 | -838.03 |
| 01-11-2024 | -907.85 |
| 01-11-2024 | -575.52 |
| 01-11-2024 | -748.55 |
| 01-12-2024 | -379.06 |
| 01-12-2024 | -3125.01 |
| 01-12-2024 | -2334.23 |
| 01-12-2024 | -2727.20 |
| 01-12-2024 | -3201.09 |
| 01-16-2024 | -325.60 |
| 01-16-2024 | -18649.57 |
| 01-17-2024 | -266.32 |
| 01-17-2024 | -338.37 |
| 01-17-2024 | -191.45 |
| 01-17-2024 | -363.32 |
| 01-18-2024 | -740.17 |
| 01-18-2024 | -874.43 |
| 01-18-2024 | -952.36 |
| 01-18-2024 | -637.52 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|------|--------|
| 01-18-2024 | -664.41 |
| 01-19-2024 | -5110.72 |
| 01-19-2024 | -65.00 |
| 01-19-2024 | -159.03 |
| 01-22-2024 | -440.00 |
| 01-23-2024 | -5180.99 |
| 01-23-2024 | -2658.34 |
| 01-23-2024 | -17.90 |
| 01-23-2024 | -699.71 |
| 01-23-2024 | -1713.52 |
| 01-23-2024 | -1534.53 |
| 01-23-2024 | -3251.35 |
| 01-23-2024 | -2048.64 |
| 01-24-2024 | -1198.72 |
| 01-25-2024 | -957.91 |
| 01-25-2024 | -1026.29 |
| 01-25-2024 | -532.21 |
| 01-25-2024 | -1998.99 |
| 01-25-2024 | -827.45 |
| 01-25-2024 | -2869.68 |
| 01-25-2024 | -3603.19 |
| 01-26-2024 | -324.07 |
| 01-26-2024 | -91.25 |
| 01-30-2024 | -16549.61 |
| 01-30-2024 | -484.38 |
| 01-31-2024 | -233.48 |
| 01-31-2024 | -5218.75 |
| 01-31-2024 | -4533.67 |
| 01-31-2024 | -681.28 |
| 01-31-2024 | -2829.75 |

*- Continued -*

DocuSign Envelope ID: B67A6949-94FB-4A01-BFA1-24EECDC196BD

**First Community Credit Union**

1535 10th St SE | PO Box 1667
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5797
**Statement End Date:** 01-31-24
**Page:** 11 of 11

| Total Fees | 1 | -15.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 93 | -185684.26 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 17,762.07 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*