DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9E9F2D6

**Fill in this information to identify the case:**

Debtor Name: **Red River Subs, Inc.**

United States Bankruptcy Court for the: **District of North Dakota**

Case number: **24-30010**

☐ Check if this is an amended filing

---

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: **March 2024**    Date report filed: **6/9/2024**    MM / DD / YYYY

Line of business: **Restaurant**    NAISC code: **7225**

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: **Todd Beedy**

Original signature of responsible party: *Todd Beedy* (DocuSigned)

Printed name of responsible party: **Todd Beedy**

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| # | Question | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☒ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☒ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☒ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| # | Question | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☒ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Debtor Name Red River Subs, Inc.                              Case number 24-30010

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☐ ☑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 30,057.44

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 134,353.75

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 140,002.03

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -5,648.28

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 24,409.16

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ 0.00

    *(Exhibit E)*

Debtor Name  Red River Subs, Inc.      Case number 24-30010

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ _____0.00_____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      _____25_____
27. What is the number of employees as of the date of this monthly report?      _____25_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____0.00_____
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____0.00_____
30. How much have you paid this month in other professional fees?    $ _____0.00_____
31. How much have you paid in total other professional fees since filing the case?    $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>**Projected**<br><br>Copy lines 35-37 from the previous month's report. | | Column B<br>**Actual**<br><br>Copy lines 20-22 of this report. | | Column C<br>**Difference**<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 125,000.00 | − | $ 134,353.75 | = | $ -9,353.75 |
| 33. **Cash disbursements** | $ 125,000.00 | − | $ 140,002.03 | = | $ -15,002.03 |
| 34. **Net cash flow** | $ 0.00 | − | $ -5,648.28 | = | $ 5,648.28 |

35. Total projected cash receipts for the next month:      $ 130,000.00
36. Total projected cash disbursements for the next month:      − $ 125,000.00
37. Total projected net cash flow for the next month:      = $ 5,000.00

Debtor Name **Red River Subs, Inc.**　　　　　　Case number **24-30010**

# 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [ ] 39. Bank reconciliation reports for each account.
- [ ] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

Account Number: *****5783
Statement End Date: 03-31-24
Page: 1 of 2
MC: P

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years.
*Loans Subject to Credit Approval.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | FARGO BROADWAY | 30.44 | 96.43 |

## Account Detail

**PRIME SHARES**    ACCT# 1      03-01-24 THRU 03-31-24        PREVIOUS BALANCE  0.00
ENDING BALANCE                                                                    0.00

**FARGO BROADWAY**    ACCT# 2      03-01-24 THRU 03-31-24      PREVIOUS BALANCE  30.44

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | DEPOSIT | 63.13 | 93.57 |
| MAR 04 | DEPOSIT | 80.08 | 173.65 |
| MAR 04 | DEPOSIT | 25.82 | 199.47 |
| MAR 05 | DEPOSIT | 32.53 | 232.00 |
| MAR 06 | DEPOSIT   VIA NIGHT DROP | 21.35 | 253.35 |
| MAR 07 | DEPOSIT | 32.94 | 286.29 |
| MAR 08 | DEPOSIT | 15.05 | 301.34 |
| MAR 11 | DEPOSIT | 28.07 | 329.41 |
| MAR 12 | DEPOSIT | 173.33 | 502.74 |
| MAR 13 | DEPOSIT | 97.94 | 600.68 |
| MAR 15 | DEPOSIT | 101.50 | 702.18 |
| MAR 18 | DEPOSIT | 90.00 | 792.18 |
| MAR 19 | DEPOSIT | 203.96 | 996.14 |
| MAR 22 | DEPOSIT | 30.25 | 1026.39 |
| MAR 25 | DEPOSIT | 7.37 | 1033.76 |
| MAR 25 | DEPOSIT | 62.67 | 1096.43 |
| MAR 29 | TRANSFER 2   Internet Access 03/29/2024 07:27 455701. | -1000.00 | 96.43 |

ENDING BALANCE                                                                   96.43

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| Date | Amount | Date | Amount | Date | Amount |
| 03-01-2024 | 63.13 | 03-08-2024 | 15.05 | 03-19-2024 | 203.96 |
| 03-04-2024 | 80.08 | 03-11-2024 | 28.07 | 03-22-2024 | 30.25 |
| 03-04-2024 | 25.82 | 03-12-2024 | 173.33 | 03-25-2024 | 7.37 |
| 03-05-2024 | 32.53 | 03-13-2024 | 97.94 | 03-25-2024 | 62.67 |
| 03-06-2024 | 21.35 | 03-15-2024 | 101.50 | | |
| 03-07-2024 | 32.94 | 03-18-2024 | 90.00 | | |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 16 | 1065.99 |

*- Continued -*

DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9E9F2D6

**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5783
**Statement End Date:** 03-31-24
**Page:** 2 of 2

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-29-2024 | -1000.00 |

| | | |
|---|---|---|
| Total Fees | 0 | 0.00 |
| Total withdrawal and Other Debits | 1 | -1000.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 96.43 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

Account Number: *****3552
Statement End Date: 03-31-24
Page: 1 of 2
MC: P

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.20 | 0.20 | 2 | MOORHEAD | 91.11 | 20.78 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | 121 | BUS EQUIP/75%SBA GUAR | 368822.29 | 368822.29 |

## Account Detail

**PRIME SHARES    ACCT# 1**    03-01-24 THRU 03-31-24    PREVIOUS BALANCE  0.20

ENDING BALANCE    0.20

**MOORHEAD    ACCT# 2**    03-01-24 THRU 03-31-24    PREVIOUS BALANCE  91.11

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 04 | DEPOSIT | 40.96 | 132.07 |
| MAR 04 | DEPOSIT | 100.10 | 232.17 |
| MAR 04 | DEPOSIT | 114.14 | 346.31 |
| MAR 04 | DEPOSIT | 104.80 | 451.11 |
| MAR 05 | DEPOSIT | 113.32 | 564.43 |
| MAR 05 | DEPOSIT | 113.09 | 677.52 |
| MAR 07 | DEPOSIT | 50.15 | 727.67 |
| MAR 07 | DEPOSIT | 266.86 | 994.53 |
| MAR 08 | DEPOSIT | 88.57 | 1083.10 |
| MAR 13 | DEPOSIT   VIA NIGHT DROP | 189.50 | 1272.60 |
| MAR 13 | DEPOSIT | 76.47 | 1349.07 |
| MAR 13 | DEPOSIT | 44.41 | 1393.48 |
| MAR 13 | DEPOSIT | 88.05 | 1481.53 |
| MAR 13 | DEPOSIT | 185.50 | 1667.03 |
| MAR 14 | DEPOSIT | 261.50 | 1928.53 |
| MAR 18 | DEPOSIT | 77.78 | 2006.31 |
| MAR 18 | DEPOSIT | 119.03 | 2125.34 |
| MAR 18 | DEPOSIT | 144.93 | 2270.27 |
| MAR 19 | DEPOSIT | 88.24 | 2358.51 |
| MAR 26 | DEPOSIT | 151.30 | 2509.81 |
| MAR 26 | DEPOSIT | 78.18 | 2587.99 |
| MAR 26 | DEPOSIT | 101.48 | 2689.47 |
| MAR 26 | DEPOSIT | 241.37 | 2930.84 |
| MAR 28 | DEPOSIT | 234.99 | 3165.83 |
| MAR 28 | DEPOSIT | 54.95 | 3220.78 |
| MAR 29 | TRANSFER 2   Internet Access 03/29/2024 07:26 455691. | -3200.00 | 20.78 |

ENDING BALANCE    20.78

- Continued -

DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9E9F2D6

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****3552
Statement End Date: 03-31-24
Page: 2 of 2

| Deposits, Dividends and Other Credits ||
|---|---|
| Date | Amount |
| 03-04-2024 | 40.96 |
| 03-04-2024 | 100.10 |
| 03-04-2024 | 114.14 |
| 03-04-2024 | 104.80 |
| 03-05-2024 | 113.32 |
| 03-05-2024 | 113.09 |
| 03-07-2024 | 50.15 |
| 03-07-2024 | 266.86 |
| 03-08-2024 | 88.57 |

| Deposits, Dividends and Other Credits ||
|---|---|
| Date | Amount |
| 03-13-2024 | 189.50 |
| 03-13-2024 | 76.47 |
| 03-13-2024 | 44.41 |
| 03-13-2024 | 88.05 |
| 03-13-2024 | 185.50 |
| 03-14-2024 | 261.50 |
| 03-18-2024 | 77.78 |
| 03-18-2024 | 119.03 |
| 03-18-2024 | 144.93 |

| Deposits, Dividends and Other Credits ||
|---|---|
| Date | Amount |
| 03-19-2024 | 88.24 |
| 03-26-2024 | 151.30 |
| 03-26-2024 | 78.18 |
| 03-26-2024 | 101.48 |
| 03-26-2024 | 241.37 |
| 03-28-2024 | 234.99 |
| 03-28-2024 | 54.95 |

| | | |
|---|---|---|
| Total Dividends | 0 | 0.00 |
| Total Deposits and Other Credits | 25 | 3129.67 |

| Withdrawals, Fees and Other Debits ||
|---|---|
| Date | Amount |
| 03-29-2024 | -3200.00 |

| | | |
|---|---|---|
| Total Fees | 0 | 0.00 |
| Total withdrawal and Other Debits | 1 | -3200.00 |

| | | |
|---|---|---|
| **MEMBERSHIP SAVINGS**   ACCT# 3 | 03-01-24 THRU 03-31-24 | PREVIOUS BALANCE  5.00 |
| ENDING BALANCE | | 5.00 |

| | | |
|---|---|---|
| **BUS EQUIP/75%SBA GUAR**   LOAN# 121 | 2024-03-01 THRU 2024-03-31 | PREVIOUS BALANCE  368822.29 |
| Plan #   0 | Payment Due Date:   11-15-23 | New Balance:   368822.29 |
| Note #   0 | Payment Due:   48785.90 | |
| Annual Percentage Rate (APR):   8.500% | Past Due As Of:   11-15-23 | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| MAR 01 | FLEXIBLE LOAN CHANGE  OLD RATE=5.550 NEW RATE=8.500 | | | 368822.29 |

**Interest Rate Detail**

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 03-01-2024 - 03-31-2024 | 8.500 | 368822.29 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

**Fees Charged**

| | |
|---|---|
| Total Fees For This Period | 0.00 |

**Interest Charged**

| | |
|---|---|
| Total Interest For This Period | 0.00 |

**Totals Year-To-Date**

| | |
|---|---|
| Totals Fees Charged In 2024 | 0.00 |
| Total Interest Charged In 2024 | 0.00 |

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.20 | 0.00 |
| 2 | 20.78 | 0.00 |
| 3 | 5.00 | 0.00 |

Total Dividends YTD: **$0.00**

*- End of Statement -*

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| Account Number: | *****5797 |
| Statement End Date: | 03-31-24 |
| Page: | 1 of 9 |
| MC: | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | OPERATING ACCOUNT | 29,935.89 | 24,291.95 |

## Account Detail

**PRIME SHARES    ACCT# 1        03-01-24 THRU 03-31-24**            PREVIOUS BALANCE  0.00

ENDING BALANCE                                                                                 0.00

**OPERATING ACCOUNT    ACCT# 2        03-01-24 THRU 03-31-24**      PREVIOUS BALANCE  29,935.89

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE    RED RIVER SUBS. TOTAL NON COMPENSABLE CHARGE | -15.00 | 29920.89 |
| MAR 01 | EFT ACH Master  GRUBHUB INC Feb Actvty | 10.84 | 29931.73 |
| MAR 01 | EFT ACH Master  GRUBHUB INC Feb Actvty | 62.59 | 29994.32 |
| MAR 01 | EFT ACH Master  GRUBHUB INC Feb Actvty | 34.40 | 30028.72 |
| MAR 01 | EFT IRS  IRS USATAXPYMT030124 | -3979.65 | 26049.07 |
| MAR 01 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240301 | -65.00 | 25984.07 |
| MAR 01 | EFT ACH Master  DoorDash, Inc. Red River | 2407.78 | 28391.85 |
| MAR 01 | EFT ACH Master  DoorDash, Inc. Red River | 1124.65 | 29516.50 |
| MAR 01 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.022924 | 397.94 | 29914.44 |
| MAR 01 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.022924 | 735.81 | 30650.25 |
| MAR 01 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.022924 | 623.55 | 31273.80 |
| MAR 01 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1208.24 | 32482.04 |
| MAR 01 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1025.50 | 33507.54 |
| MAR 01 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 879.22 | 34386.76 |
| MAR 04 | EFT ACH Master  Sysco CorporatioPayment | -3094.76 | 31292.00 |
| MAR 04 | EFT ACH Master  Sysco CorporatioPayment | -3592.93 | 27699.07 |
| MAR 04 | EFT ACH Master  Sysco CorporatioPayment | -1951.67 | 25747.40 |
| MAR 04 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240304 | -420.00 | 25327.40 |
| MAR 04 | EFT ACH Master  COKE HIGH COUNTRCOKE HIGH | -795.37 | 24532.03 |
| MAR 04 | EFT ACH Master  DoorDash, Inc. REd River | 194.82 | 24726.85 |
| MAR 04 | EFT ACH Master  itsacheckmate.coitsacheckm | -255.00 | 24471.85 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030224 | 522.71 | 24994.56 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030224 | 370.58 | 25365.14 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030224 | 804.76 | 26169.90 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030324 | 38.05 | 26207.95 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030324 | 216.75 | 26424.70 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030324 | 252.96 | 26677.66 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240303 | 1013.03 | 27690.69 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240303 | 959.89 | 28650.58 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240303 | 738.21 | 29388.79 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240303 | 1318.90 | 30707.69 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240303 | 797.31 | 31505.00 |

- Continued -

**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 2 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240303 | 554.81 | 32059.81 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030124 | 530.91 | 32590.72 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030124 | 703.55 | 33294.27 |
| MAR 04 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030124 | 737.39 | 34031.66 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240301 | -608.71 | 33422.95 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240301 | -108.54 | 33314.41 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240301 | -728.06 | 32586.35 |
| MAR 04 | EFT ACH Master  MerchPayout SV9T8662240369240301 | -887.20 | 31699.15 |
| MAR 04 | EFT ACH Master  Punchh 4089401342240301 | -130.00 | 31569.15 |
| MAR 04 | EFT ACH Master  Punchh 4089401342240301 | -130.00 | 31439.15 |
| MAR 04 | EFT ACH Master  Punchh 4089401342240301 | -130.00 | 31309.15 |
| MAR 04 | EFT ACH Master  Punchh 4089401342240301 | -130.00 | 31179.15 |
| MAR 04 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 273.41 | 31452.56 |
| MAR 04 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 688.29 | 32140.85 |
| MAR 04 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 635.57 | 32776.42 |
| MAR 04 | SHARE DRAFT 13153 TRACE#: 00200010 | -289.72 | 32486.70 |
| MAR 04 | SHARE DRAFT 13152 TRACE#: 00200025 | -2104.16 | 30382.54 |
| MAR 05 | EFT PENN MUTUAL LIFE  PENN MUTUAL LIFEINSPAYMENT240301 | -161.25 | 30221.29 |
| MAR 05 | EFT DACOTAH PAPER CO  DACOTAH PAPER CO3/1 ach 240305 | -350.76 | 29870.53 |
| MAR 05 | EFT ACH Master  DoorDash, Inc. REd River | 318.43 | 30188.96 |
| MAR 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 240229 | -67.91 | 30121.05 |
| MAR 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 240229 | -362.15 | 29758.90 |
| MAR 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 240229 | -457.65 | 29301.25 |
| MAR 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 240229 | -65.35 | 29235.90 |
| MAR 05 | EFT ACH Master  VANTIV_INTG_PYMTBILLNG 240229 | -415.83 | 28820.07 |
| MAR 05 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 03 | 191.15 | 29011.22 |
| MAR 05 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 03 | 26.63 | 29037.85 |
| MAR 05 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 03 | 79.94 | 29117.79 |
| MAR 05 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030424 | 230.59 | 29348.38 |
| MAR 05 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030424 | 428.39 | 29776.77 |
| MAR 05 | EFT ACH Master  REVEL SYSTEMS, IPAYMENT 240304 | -488.00 | 29288.77 |
| MAR 05 | EFT ACH Master  REVEL SYSTEMS, IPAYMENT 240304 | -488.00 | 28800.77 |
| MAR 05 | EFT ACH Master  REVEL SYSTEMS, IPAYMENT 240304 | -195.20 | 28605.57 |
| MAR 05 | EFT ACH Master  REVEL SYSTEMS, IPAYMENT 240304 | -545.29 | 28060.28 |
| MAR 05 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 951.48 | 29011.76 |
| MAR 05 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 747.03 | 29758.79 |
| MAR 05 | SHARE DRAFT 10781 TRACE#: 00102960 | -160.92 | 29597.87 |
| MAR 05 | SHARE DRAFT 13149 TRACE#: 00109685 | -2350.00 | 27247.87 |
| MAR 05 | SHARE DRAFT 13151 TRACE#: 00122220 | -3314.75 | 23933.12 |
| MAR 05 | SHARE DRAFT 13150 TRACE#: 00105435 | -4125.94 | 19807.18 |
| MAR 06 | EFT XCEL ENERGY-MN  XCEL ENERGY-MN XCELENERGY | -924.55 | 18882.63 |
| MAR 06 | EFT ACH Master  DoorDash, Inc. REd River | 141.89 | 19024.52 |
| MAR 06 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030524 | 269.14 | 19293.66 |
| MAR 06 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030524 | 383.67 | 19677.33 |
| MAR 06 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030524 | 143.27 | 19820.60 |
| MAR 06 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 872.27 | 20692.87 |
| MAR 06 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 1310.98 | 22003.85 |
| MAR 06 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 596.58 | 22600.43 |
| MAR 07 | EFT ACH Master  DoorDash, Inc. REd River | 105.28 | 22705.71 |
| MAR 07 | EFT ACH Master  ERBERT AND GERBEACH 240307 | -1031.27 | 21674.44 |
| MAR 07 | EFT ACH Master  ERBERT AND GERBEACH 240307 | -989.55 | 20684.89 |
| MAR 07 | EFT ACH Master  ERBERT AND GERBEACH 240307 | -647.09 | 20037.80 |
| MAR 07 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030624 | 499.15 | 20536.95 |
| MAR 07 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030624 | 452.95 | 20989.90 |
| MAR 07 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.030624 | 581.08 | 21570.98 |
| MAR 07 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 1223.48 | 22794.46 |
| MAR 07 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 803.59 | 23598.05 |
| MAR 07 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 696.92 | 24294.97 |
| MAR 08 | EFT ACH Master  GRUBHUB INC Feb Actvty | 18.21 | 24313.18 |
| MAR 08 | EFT ACH Master  GRUBHUB INC Feb Actvty | 22.53 | 24335.71 |

- Continued -

**First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 3 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAR 08 | EFT ACH Master GRUBHUB INC Mar Actvty | 59.53 | 24395.24 |
| MAR 08 | EFT ACH Master GRUBHUB INC Mar Actvty | 95.57 | 24490.81 |
| MAR 08 | EFT ACH Master PAYROLL PRO - D PAYROLL PR240308 | -65.00 | 24425.81 |
| MAR 08 | EFT ACH Master DoorDash, Inc. Red River | 2084.46 | 26510.27 |
| MAR 08 | EFT ACH Master DoorDash, Inc. Red River | 1178.55 | 27688.82 |
| MAR 08 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030724 | 354.49 | 28043.31 |
| MAR 08 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030724 | 225.98 | 28269.29 |
| MAR 08 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030724 | 457.43 | 28726.72 |
| MAR 08 | EFT ACH Master MerchPayout SV968662240369SD1300 | 928.75 | 29655.47 |
| MAR 08 | EFT ACH Master MerchPayout SV968662240369SD1300 | 1188.16 | 30843.63 |
| MAR 08 | EFT ACH Master MerchPayout SV968662240369SD1300 | 679.13 | 31522.76 |
| MAR 11 | EFT ACH Master Sysco CorporatioPayment | -1960.84 | 29561.92 |
| MAR 11 | EFT ACH Master Sysco CorporatioPayment | -3760.10 | 25801.82 |
| MAR 11 | EFT ACH Master Sysco CorporatioPayment | -2661.07 | 23140.75 |
| MAR 11 | EFT ACH Master COKE HIGH COUNTRCOKE HIGH | -618.58 | 22522.17 |
| MAR 11 | EFT ACH Master DoorDash, Inc. REd River | 120.12 | 22642.29 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030924 | 457.42 | 23099.71 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030924 | 630.56 | 23730.27 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030924 | 868.43 | 24598.70 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031024 | 128.88 | 24727.58 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031024 | 46.81 | 24774.39 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031024 | 249.81 | 25024.20 |
| MAR 11 | EFT ACH Master MerchPayout SV9T8662240369240310 | 890.31 | 25914.51 |
| MAR 11 | EFT ACH Master MerchPayout SV9T8662240369240310 | 523.85 | 26438.36 |
| MAR 11 | EFT ACH Master MerchPayout SV9T8662240369240310 | 532.48 | 26970.84 |
| MAR 11 | EFT ACH Master MerchPayout SV9T8662240369240310 | 1135.53 | 28106.37 |
| MAR 11 | EFT ACH Master MerchPayout SV9T8662240369240310 | 958.15 | 29064.52 |
| MAR 11 | EFT ACH Master MerchPayout SV9T8662240369240310 | 1084.76 | 30149.28 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030824 | 528.87 | 30678.15 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030824 | 278.91 | 30957.06 |
| MAR 11 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.030824 | 219.24 | 31176.30 |
| MAR 11 | EFT ACH Master MerchPayout SV928662240369SD1300 | 689.13 | 31865.43 |
| MAR 11 | EFT ACH Master MerchPayout SV928662240369SD1300 | 715.89 | 32581.32 |
| MAR 11 | EFT ACH Master MerchPayout SV928662240369SD1300 | 140.68 | 32722.00 |
| MAR 12 | EFT ACH Master DoorDash, Inc. REd River | 400.96 | 33122.96 |
| MAR 12 | EFT ACH Master RED RIVER SUBS ACH Offset240311 | -15414.60 | 17708.36 |
| MAR 12 | EFT ACH Master UBER USA 6787 EDI PAYMNTMAR 10 | 49.76 | 17758.12 |
| MAR 12 | EFT ACH Master UBER USA 6787 EDI PAYMNTMAR 10 | 198.10 | 17956.22 |
| MAR 12 | EFT ACH Master UBER USA 6787 EDI PAYMNTMAR 10 | 41.89 | 17998.11 |
| MAR 12 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031124 | 83.74 | 18081.85 |
| MAR 12 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031124 | 434.40 | 18516.25 |
| MAR 12 | EFT ACH Master MerchPayout SV938662240369SD1300 | 681.34 | 19197.59 |
| MAR 12 | EFT ACH Master MerchPayout SV938662240369SD1300 | 693.04 | 19890.63 |
| MAR 13 | EFT ACH Master DoorDash, Inc. REd River | 130.26 | 20020.89 |
| MAR 13 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031224 | 640.77 | 20661.66 |
| MAR 13 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031224 | 328.82 | 20990.48 |
| MAR 13 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031224 | 695.01 | 21685.49 |
| MAR 13 | EFT ACH Master MerchPayout SV948662240369SD1300 | 881.43 | 22566.92 |
| MAR 13 | EFT ACH Master MerchPayout SV948662240369SD1300 | 535.99 | 23102.91 |
| MAR 13 | EFT ACH Master MerchPayout SV948662240369SD1300 | 542.86 | 23645.77 |
| MAR 14 | EFT ACH Master DoorDash, Inc. REd River | 77.41 | 23723.18 |
| MAR 14 | EFT ACH Master ERBERT AND GERBEACH 240314 | -922.71 | 22800.47 |
| MAR 14 | EFT ACH Master ERBERT AND GERBEACH 240314 | -931.00 | 21869.47 |
| MAR 14 | EFT ACH Master ERBERT AND GERBEACH 240314 | -532.85 | 21336.62 |
| MAR 14 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031324 | 201.56 | 21538.18 |
| MAR 14 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031324 | 450.53 | 21988.71 |
| MAR 14 | EFT ACH Master 5/3 BANKCARD SYSCOMB. DEP.031324 | 557.79 | 22546.50 |
| MAR 14 | EFT ACH Master MerchPayout SV958662240369SD1300 | 565.66 | 23112.16 |
| MAR 14 | EFT ACH Master MerchPayout SV958662240369SD1300 | 741.66 | 23853.82 |
| MAR 14 | EFT ACH Master MerchPayout SV958662240369SD1300 | 769.44 | 24623.26 |

- Continued -

DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9E9F2D6

# First Community Credit Union

310 10th St SE | PO BOX 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 4 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAR 15 | EFT ACH Master  GRUBHUB INC Mar Actvty | 21.40 | 24644.66 |
| MAR 15 | EFT ACH Master  GRUBHUB INC Mar Actvty | 61.81 | 24706.47 |
| MAR 15 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 031524 | -77.64 | 24628.83 |
| MAR 15 | EFT IRS  IRS USATAXPYMT031524 | -4256.97 | 20371.86 |
| MAR 15 | EFT ACH Master  DoorDash, Inc. Red River | 2369.73 | 22741.59 |
| MAR 15 | EFT ACH Master  DoorDash, Inc. Red River | 1029.97 | 23771.56 |
| MAR 15 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031424 | 559.47 | 24331.03 |
| MAR 15 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031424 | 516.28 | 24847.31 |
| MAR 15 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031424 | 585.62 | 25432.93 |
| MAR 15 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1040.53 | 26473.46 |
| MAR 15 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 767.34 | 27240.80 |
| MAR 15 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 961.94 | 28202.74 |
| MAR 18 | EFT 702COMMUNICATION  VAL ED JOINT VENTELE BILL | -266.40 | 27936.34 |
| MAR 18 | EFT 702COMMUNICATION  VAL ED JOINT VENTELE BILL | -338.19 | 27598.15 |
| MAR 18 | EFT 702COMMUNICATION  VAL ED JOINT VENTELE BILL | -191.45 | 27406.70 |
| MAR 18 | EFT ACH Master  Sysco CorporatioPayment | -4349.13 | 23057.57 |
| MAR 18 | EFT ACH Master  Sysco CorporatioPayment | -3999.13 | 19058.44 |
| MAR 18 | EFT ACH Master  Sysco CorporatioPayment | -2473.50 | 16584.94 |
| MAR 18 | EFT ACH Master  COKE HIGH COUNTRCOKE HIGH | -741.01 | 15843.93 |
| MAR 18 | EFT ACH Master  DoorDash, Inc. REd River | 100.53 | 15944.46 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031624 | 510.52 | 16454.98 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031624 | 190.42 | 16645.40 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031624 | 582.45 | 17227.85 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031724 | 17.17 | 17245.02 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031724 | 203.56 | 17448.58 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031724 | 151.60 | 17600.18 |
| MAR 18 | EFT ACH Master  MerchPayout SV9T8662240369240317 | 951.95 | 18552.13 |
| MAR 18 | EFT ACH Master  MerchPayout SV9T8662240369240317 | 672.68 | 19224.81 |
| MAR 18 | EFT ACH Master  MerchPayout SV9T8662240369240317 | 1204.11 | 20428.92 |
| MAR 18 | EFT ACH Master  MerchPayout SV9T8662240369240317 | 1114.33 | 21543.25 |
| MAR 18 | EFT ACH Master  MerchPayout SV9T8662240369240317 | 817.80 | 22361.05 |
| MAR 18 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240318 | -415.00 | 21946.05 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031524 | 326.90 | 22272.95 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031524 | 485.32 | 22758.27 |
| MAR 18 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031524 | 216.19 | 22974.46 |
| MAR 18 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -731.58 | 22242.88 |
| MAR 18 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 1046.63 | 23289.51 |
| MAR 18 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 835.01 | 24124.52 |
| MAR 18 | EFT ACH Master  MerchPayout SV928662240369SD1300 | 947.39 | 25071.91 |
| MAR 19 | EFT STATE TREASURER  NDTAX TAX PYMT | -2662.39 | 22409.52 |
| MAR 19 | EFT STATE TREASURER  NDTAX TAX PYMT | -4254.55 | 18154.97 |
| MAR 19 | EFT STATE TREASURER  NDTAX TAX PYMT | -1298.75 | 16856.22 |
| MAR 19 | EFT ACH Master  DoorDash, Inc. REd River | 406.38 | 17262.60 |
| MAR 19 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031824 | 298.47 | 17561.07 |
| MAR 19 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031824 | 207.42 | 17768.49 |
| MAR 19 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 17 | 280.05 | 18048.54 |
| MAR 19 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 17 | 46.52 | 18095.06 |
| MAR 19 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 17 | 98.26 | 18193.32 |
| MAR 19 | EFT ACH Master  ZupplerOnlineFooPURCHASE 240319 | -175.80 | 18017.52 |
| MAR 19 | EFT ACH Master  RED RIVER REFRIGAchCollect | -960.13 | 17057.39 |
| MAR 19 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 821.82 | 17879.21 |
| MAR 19 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 804.52 | 18683.73 |
| MAR 20 | EFT ACH Master  DoorDash, Inc. REd River | 181.49 | 18865.22 |
| MAR 20 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031924 | 485.86 | 19351.08 |
| MAR 20 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031924 | 475.48 | 19826.56 |
| MAR 20 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.031924 | 328.42 | 20154.98 |
| MAR 20 | EFT ACH Master  RED RIVER REFRIGAchCollect | -1898.00 | 18256.98 |
| MAR 20 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 913.33 | 19170.31 |
| MAR 20 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 1006.85 | 20177.16 |
| MAR 20 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 505.67 | 20682.83 |

- Continued -

DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9F2D6

**First Community Credit Union**
310 10th St SE | PO Box 2130
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 5 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAR 20 | SHARE DRAFT 10782 TRACE#: 00101215 | -319.58 | 20363.25 |
| MAR 21 | EFT ACH Master  DoorDash, Inc. REd River | 49.51 | 20412.76 |
| MAR 21 | EFT ACH Master  VALUTEC CARD SOL2402-CP 240320 | 138.03 | 20550.79 |
| MAR 21 | EFT ACH Master  ERBERT AND GERBEACH 240321 | -937.07 | 19613.72 |
| MAR 21 | EFT ACH Master  ERBERT AND GERBEACH 240321 | -879.92 | 18733.80 |
| MAR 21 | EFT ACH Master  ERBERT AND GERBEACH 240321 | -620.08 | 18113.72 |
| MAR 21 | EFT ACH Master  MN DEPT OF REVENMN Rev pay240321 | -3987.00 | 14126.72 |
| MAR 21 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032024 | 701.58 | 14828.30 |
| MAR 21 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032024 | 429.25 | 15257.55 |
| MAR 21 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032024 | 225.41 | 15482.96 |
| MAR 21 | EFT ACH Master  ZupplerOnlineFooPURCHASE 240321 | -254.91 | 15228.05 |
| MAR 21 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 884.21 | 16112.26 |
| MAR 21 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 868.22 | 16980.48 |
| MAR 21 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 602.55 | 17583.03 |
| MAR 22 | EFT ACH Master  GRUBHUB INC Mar Actvty | 21.40 | 17604.43 |
| MAR 22 | EFT ACH Master  GRUBHUB INC Mar Actvty | 98.03 | 17702.46 |
| MAR 22 | EFT ACH Master  DoorDash, Inc. Red River | 2918.20 | 20620.66 |
| MAR 22 | EFT ACH Master  DoorDash, Inc. Red River | 1280.15 | 21900.81 |
| MAR 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032124 | 739.98 | 22640.79 |
| MAR 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032124 | 272.73 | 22913.52 |
| MAR 22 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032124 | 278.05 | 23191.57 |
| MAR 22 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 811.05 | 24002.62 |
| MAR 22 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1127.42 | 25130.04 |
| MAR 22 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 682.10 | 25812.14 |
| MAR 25 | EFT DACOTAH PAPER CO  DACOTAH PAPER COdpc ach 240325 | -22.60 | 25789.54 |
| MAR 25 | EFT DACOTAH PAPER CO  DACOTAH PAPER COdpc ach 240325 | -99.80 | 25689.74 |
| MAR 25 | EFT ACH Master  Sysco CorporatioPayment | -3795.48 | 21894.26 |
| MAR 25 | EFT ACH Master  Sysco CorporatioPayment | -4142.11 | 17752.15 |
| MAR 25 | EFT ACH Master  Sysco CorporatioPayment | -2095.36 | 15656.79 |
| MAR 25 | EFT ACH Master  DoorDash, Inc. REd River | 94.03 | 15750.82 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032324 | 116.03 | 15866.85 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032324 | 374.83 | 16241.68 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032324 | 609.78 | 16851.46 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032424 | 63.51 | 16914.97 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032424 | 214.85 | 17129.82 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032424 | 227.88 | 17357.70 |
| MAR 25 | EFT ACH Master  MerchPayout SV9T8662240369240324 | 1079.14 | 18436.84 |
| MAR 25 | EFT ACH Master  MerchPayout SV9T8662240369240324 | 825.33 | 19262.17 |
| MAR 25 | EFT ACH Master  MerchPayout SV9T8662240369240324 | 550.12 | 19812.29 |
| MAR 25 | EFT ACH Master  MerchPayout SV9T8662240369240324 | 1004.53 | 20816.82 |
| MAR 25 | EFT ACH Master  MerchPayout SV9T8662240369240324 | 790.42 | 21607.24 |
| MAR 25 | EFT ACH Master  MerchPayout SV9T8662240369240324 | 1163.13 | 22770.37 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032224 | 338.73 | 23109.10 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032224 | 126.39 | 23235.49 |
| MAR 25 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032224 | 524.51 | 23760.00 |
| MAR 25 | EFT ACH Master  MerchPayout SV9b8662240369SD1400 | 1230.01 | 24990.01 |
| MAR 25 | EFT ACH Master  MerchPayout SV9b8662240369SD1400 | 559.80 | 25549.81 |
| MAR 25 | EFT ACH Master  MerchPayout SV9b8662240369SD1400 | 265.50 | 25815.31 |
| MAR 26 | EFT ACH Master  WCI RED RIVER 240326 | -324.07 | 25491.24 |
| MAR 26 | EFT ACH Master  DoorDash, Inc. REd River | 396.72 | 25887.96 |
| MAR 26 | EFT ACH Master  RED RIVER SUBS ACH Offset240325 | -15294.22 | 10593.74 |
| MAR 26 | EFT ACH Master  COKE HIGH COUNTRCOKE HIGH | -179.45 | 10414.29 |
| MAR 26 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032524 | 439.60 | 10853.89 |
| MAR 26 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032524 | 177.37 | 11031.26 |
| MAR 26 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 24 | 68.84 | 11100.10 |
| MAR 26 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 24 | 256.96 | 11357.06 |
| MAR 26 | EFT ACH Master  UBER USA 6787 EDI PAYMNTMAR 24 | 26.23 | 11383.29 |
| MAR 26 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 553.23 | 11936.52 |
| MAR 26 | EFT ACH Master  MerchPayout SV938662240369SD1300 | 412.72 | 12349.24 |
| MAR 27 | EFT ACH Master  DoorDash, Inc. REd River | 95.83 | 12445.07 |

- Continued -

**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 6 of 9

| Date | Transaction Description | Amount | Balance |
|---|---|---:|---:|
| MAR 27 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032624 | 433.29 | 12878.36 |
| MAR 27 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032624 | 559.91 | 13438.27 |
| MAR 27 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032624 | 573.04 | 14011.31 |
| MAR 27 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 426.78 | 14438.09 |
| MAR 27 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 595.91 | 15034.00 |
| MAR 27 | EFT ACH Master  MerchPayout SV948662240369SD1300 | 548.35 | 15582.35 |
| MAR 28 | EFT ACH Master  DoorDash, Inc. REd River | 30.68 | 15613.03 |
| MAR 28 | EFT ACH Master  ERBERT AND GERBEACH 240328 | -919.31 | 14693.72 |
| MAR 28 | EFT ACH Master  ERBERT AND GERBEACH 240328 | -819.83 | 13873.89 |
| MAR 28 | EFT ACH Master  ERBERT AND GERBEACH 240328 | -526.12 | 13347.77 |
| MAR 28 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032724 | 1106.75 | 14454.52 |
| MAR 28 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032724 | 500.26 | 14954.78 |
| MAR 28 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032724 | 226.59 | 15181.37 |
| MAR 28 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 881.53 | 16062.90 |
| MAR 28 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 514.36 | 16577.26 |
| MAR 28 | EFT ACH Master  MerchPayout SV958662240369SD1300 | 640.37 | 17217.63 |
| MAR 28 | SHARE DRAFT 13154 TRACE#: 00103270 | -2000.00 | 15217.63 |
| MAR 29 | EFT ACH Master  GRUBHUB INC Mar Actvty | 52.12 | 15269.75 |
| MAR 29 | EFT ACH Master  GRUBHUB INC Mar Actvty | 29.20 | 15298.95 |
| MAR 29 | EFT IRS  IRS USATAXPYMT032924 | -4264.52 | 11034.43 |
| MAR 29 | EFT ACH Master  PAYROLL PRO - D PAYROLL PR240329 | -65.00 | 10969.43 |
| MAR 29 | EFT ACH Master  DoorDash, Inc. Red River | 1095.76 | 12065.19 |
| MAR 29 | EFT ACH Master  DoorDash, Inc. Red River | 1645.38 | 13710.57 |
| MAR 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032824 | 580.37 | 14290.94 |
| MAR 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032824 | 478.31 | 14769.25 |
| MAR 29 | EFT ACH Master  5/3 BANKCARD SYSCOMB. DEP.032824 | 1013.20 | 15782.45 |
| MAR 29 | TRANSFER 2   Internet Access 03/29/2024 07:26 455691. | 3200.00 | 18982.45 |
| MAR 29 | TRANSFER 2   Internet Access 03/29/2024 07:26 455695. | 3500.00 | 22482.45 |
| MAR 29 | TRANSFER 2   Internet Access 03/29/2024 07:27 455701. | 1000.00 | 23482.45 |
| MAR 29 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 1135.87 | 24618.32 |
| MAR 29 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 853.51 | 25471.83 |
| MAR 29 | EFT ACH Master  MerchPayout SV968662240369SD1300 | 562.12 | 26033.95 |
| MAR 29 | SHARE DRAFT 13155 TRACE#: 00107010 | -1742.00 | 24291.95 |
| ENDING BALANCE | | | 24,291.95 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---:|
| 10781 | 03-05-24 | 160.92 |
| 10782 | 03-20-24 | 319.58 |
| 13149 * | 03-05-24 | 2350.00 |
| 13150 | 03-05-24 | 4125.94 |
| 13151 | 03-05-24 | 3314.75 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---:|
| 13152 | 03-04-24 | 2104.16 |
| 13153 | 03-04-24 | 289.72 |
| 13154 | 03-28-24 | 2000.00 |
| 13155 | 03-29-24 | 1742.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---:|
| 03-01-2024 | 10.84 |
| 03-01-2024 | 62.59 |
| 03-01-2024 | 34.40 |
| 03-01-2024 | 2407.78 |
| 03-01-2024 | 1124.65 |
| 03-01-2024 | 397.94 |
| 03-01-2024 | 735.81 |
| 03-01-2024 | 623.55 |
| 03-01-2024 | 1208.24 |
| 03-01-2024 | 1025.50 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---:|
| 03-01-2024 | 879.22 |
| 03-04-2024 | 194.82 |
| 03-04-2024 | 522.71 |
| 03-04-2024 | 370.58 |
| 03-04-2024 | 804.76 |
| 03-04-2024 | 38.05 |
| 03-04-2024 | 216.75 |
| 03-04-2024 | 252.96 |
| 03-04-2024 | 1013.03 |
| 03-04-2024 | 959.89 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---:|
| 03-04-2024 | 738.21 |
| 03-04-2024 | 1318.90 |
| 03-04-2024 | 797.31 |
| 03-04-2024 | 554.81 |
| 03-04-2024 | 530.91 |
| 03-04-2024 | 703.55 |
| 03-04-2024 | 737.39 |
| 03-04-2024 | 273.41 |
| 03-04-2024 | 688.29 |
| 03-04-2024 | 635.57 |

- Continued -

**First Community Credit Union**
310 10th St SE | PO Box 2160
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 7 of 9

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-05-2024 | 318.43 |
| 03-05-2024 | 191.15 |
| 03-05-2024 | 26.63 |
| 03-05-2024 | 79.94 |
| 03-05-2024 | 230.59 |
| 03-05-2024 | 428.39 |
| 03-05-2024 | 951.48 |
| 03-05-2024 | 747.03 |
| 03-06-2024 | 141.89 |
| 03-06-2024 | 269.14 |
| 03-06-2024 | 383.67 |
| 03-06-2024 | 143.27 |
| 03-06-2024 | 872.27 |
| 03-06-2024 | 1310.98 |
| 03-06-2024 | 596.58 |
| 03-07-2024 | 105.28 |
| 03-07-2024 | 499.15 |
| 03-07-2024 | 452.95 |
| 03-07-2024 | 581.08 |
| 03-07-2024 | 1223.48 |
| 03-07-2024 | 803.59 |
| 03-07-2024 | 696.92 |
| 03-08-2024 | 18.21 |
| 03-08-2024 | 22.53 |
| 03-08-2024 | 59.53 |
| 03-08-2024 | 95.57 |
| 03-08-2024 | 2084.46 |
| 03-08-2024 | 1178.55 |
| 03-08-2024 | 354.49 |
| 03-08-2024 | 225.98 |
| 03-08-2024 | 457.43 |
| 03-08-2024 | 928.75 |
| 03-08-2024 | 1188.16 |
| 03-08-2024 | 679.13 |
| 03-11-2024 | 120.12 |
| 03-11-2024 | 457.42 |
| 03-11-2024 | 630.56 |
| 03-11-2024 | 868.43 |
| 03-11-2024 | 128.88 |
| 03-11-2024 | 46.81 |
| 03-11-2024 | 249.81 |
| 03-11-2024 | 890.31 |
| 03-11-2024 | 523.85 |
| 03-11-2024 | 532.48 |
| 03-11-2024 | 1135.53 |
| 03-11-2024 | 958.15 |
| 03-11-2024 | 1084.76 |
| 03-11-2024 | 528.87 |
| 03-11-2024 | 278.91 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-11-2024 | 219.24 |
| 03-11-2024 | 689.13 |
| 03-11-2024 | 715.89 |
| 03-11-2024 | 140.68 |
| 03-12-2024 | 400.96 |
| 03-12-2024 | 49.76 |
| 03-12-2024 | 198.10 |
| 03-12-2024 | 41.89 |
| 03-12-2024 | 83.74 |
| 03-12-2024 | 434.40 |
| 03-12-2024 | 681.34 |
| 03-12-2024 | 693.04 |
| 03-13-2024 | 130.26 |
| 03-13-2024 | 640.77 |
| 03-13-2024 | 328.82 |
| 03-13-2024 | 695.01 |
| 03-13-2024 | 881.43 |
| 03-13-2024 | 535.99 |
| 03-13-2024 | 542.86 |
| 03-14-2024 | 77.41 |
| 03-14-2024 | 201.56 |
| 03-14-2024 | 450.53 |
| 03-14-2024 | 557.79 |
| 03-14-2024 | 565.66 |
| 03-14-2024 | 741.66 |
| 03-14-2024 | 769.44 |
| 03-15-2024 | 21.40 |
| 03-15-2024 | 61.81 |
| 03-15-2024 | 2369.73 |
| 03-15-2024 | 1029.97 |
| 03-15-2024 | 559.47 |
| 03-15-2024 | 516.28 |
| 03-15-2024 | 585.62 |
| 03-15-2024 | 1040.53 |
| 03-15-2024 | 767.34 |
| 03-15-2024 | 961.94 |
| 03-18-2024 | 100.53 |
| 03-18-2024 | 510.52 |
| 03-18-2024 | 190.42 |
| 03-18-2024 | 582.45 |
| 03-18-2024 | 17.17 |
| 03-18-2024 | 203.56 |
| 03-18-2024 | 151.60 |
| 03-18-2024 | 951.95 |
| 03-18-2024 | 672.68 |
| 03-18-2024 | 1204.17 |
| 03-18-2024 | 1114.33 |
| 03-18-2024 | 817.80 |
| 03-18-2024 | 326.90 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-18-2024 | 485.32 |
| 03-18-2024 | 216.19 |
| 03-18-2024 | 1046.63 |
| 03-18-2024 | 835.01 |
| 03-18-2024 | 947.39 |
| 03-19-2024 | 406.38 |
| 03-19-2024 | 298.47 |
| 03-19-2024 | 207.42 |
| 03-19-2024 | 280.05 |
| 03-19-2024 | 46.52 |
| 03-19-2024 | 98.26 |
| 03-19-2024 | 821.82 |
| 03-19-2024 | 804.52 |
| 03-20-2024 | 181.49 |
| 03-20-2024 | 485.86 |
| 03-20-2024 | 475.48 |
| 03-20-2024 | 328.42 |
| 03-20-2024 | 913.33 |
| 03-20-2024 | 1006.85 |
| 03-20-2024 | 505.67 |
| 03-21-2024 | 49.51 |
| 03-21-2024 | 138.03 |
| 03-21-2024 | 701.58 |
| 03-21-2024 | 429.25 |
| 03-21-2024 | 225.41 |
| 03-21-2024 | 884.21 |
| 03-21-2024 | 868.22 |
| 03-21-2024 | 602.55 |
| 03-22-2024 | 21.40 |
| 03-22-2024 | 98.03 |
| 03-22-2024 | 2918.20 |
| 03-22-2024 | 1280.15 |
| 03-22-2024 | 739.98 |
| 03-22-2024 | 272.73 |
| 03-22-2024 | 278.05 |
| 03-22-2024 | 811.05 |
| 03-22-2024 | 1127.42 |
| 03-22-2024 | 682.10 |
| 03-25-2024 | 94.03 |
| 03-25-2024 | 116.03 |
| 03-25-2024 | 374.83 |
| 03-25-2024 | 609.78 |
| 03-25-2024 | 63.51 |
| 03-25-2024 | 214.85 |
| 03-25-2024 | 227.88 |
| 03-25-2024 | 1079.14 |
| 03-25-2024 | 825.33 |
| 03-25-2024 | 550.12 |
| 03-25-2024 | 1004.53 |

- Continued -

**First Community Credit Union**
310 10th St SE | PO Box 2160
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5797
Statement End Date: 03-31-24
Page: 8 of 9

| Deposits, Dividends and Other Credits ||
|---|---|
| Date | Amount |
| 03-25-2024 | 790.42 |
| 03-25-2024 | 1163.13 |
| 03-25-2024 | 338.73 |
| 03-25-2024 | 126.39 |
| 03-25-2024 | 524.51 |
| 03-25-2024 | 1230.01 |
| 03-25-2024 | 559.80 |
| 03-25-2024 | 265.50 |
| 03-26-2024 | 396.72 |
| 03-26-2024 | 439.60 |
| 03-26-2024 | 177.37 |
| 03-26-2024 | 68.84 |
| 03-26-2024 | 256.96 |
| 03-26-2024 | 26.23 |
| 03-26-2024 | 553.23 |

| Deposits, Dividends and Other Credits ||
|---|---|
| Date | Amount |
| 03-26-2024 | 412.72 |
| 03-27-2024 | 95.83 |
| 03-27-2024 | 433.29 |
| 03-27-2024 | 559.91 |
| 03-27-2024 | 573.04 |
| 03-27-2024 | 426.78 |
| 03-27-2024 | 595.91 |
| 03-27-2024 | 548.35 |
| 03-28-2024 | 30.68 |
| 03-28-2024 | 1106.75 |
| 03-28-2024 | 500.26 |
| 03-28-2024 | 226.59 |
| 03-28-2024 | 881.53 |
| 03-28-2024 | 514.36 |
| 03-28-2024 | 640.37 |

| Deposits, Dividends and Other Credits ||
|---|---|
| Date | Amount |
| 03-29-2024 | 52.12 |
| 03-29-2024 | 29.20 |
| 03-29-2024 | 1095.76 |
| 03-29-2024 | 1645.38 |
| 03-29-2024 | 580.37 |
| 03-29-2024 | 478.31 |
| 03-29-2024 | 1013.20 |
| 03-29-2024 | 3200.00 |
| 03-29-2024 | 3500.00 |
| 03-29-2024 | 1000.00 |
| 03-29-2024 | 1135.87 |
| 03-29-2024 | 853.51 |
| 03-29-2024 | 562.12 |

| | | | |
|---|---|---|---|
| Total Dividends | 0 | | 0.00 |
| Total Deposits and Other Credits | 220 | | 130158.09 |

| Withdrawals, Fees and Other Debits ||
|---|---|
| Date | Amount |
| 03-01-2024 | -15.00 |
| 03-01-2024 | -3979.65 |
| 03-01-2024 | -65.00 |
| 03-04-2024 | -3094.76 |
| 03-04-2024 | -3592.93 |
| 03-04-2024 | -1951.67 |
| 03-04-2024 | -420.00 |
| 03-04-2024 | -795.37 |
| 03-04-2024 | -255.00 |
| 03-04-2024 | -608.71 |
| 03-04-2024 | -108.54 |
| 03-04-2024 | -728.06 |
| 03-04-2024 | -887.20 |
| 03-04-2024 | -130.00 |
| 03-04-2024 | -130.00 |
| 03-04-2024 | -130.00 |
| 03-04-2024 | -130.00 |
| 03-05-2024 | -161.25 |
| 03-05-2024 | -350.76 |
| 02-29-2024 | -67.91 |
| 02-29-2024 | -362.15 |
| 02-29-2024 | -457.65 |
| 02-29-2024 | -65.35 |
| 02-29-2024 | -415.83 |
| 03-05-2024 | -488.00 |
| 03-05-2024 | -488.00 |

| Withdrawals, Fees and Other Debits ||
|---|---|
| Date | Amount |
| 03-05-2024 | -195.20 |
| 03-05-2024 | -545.29 |
| 03-06-2024 | -924.55 |
| 03-07-2024 | -1031.27 |
| 03-07-2024 | -989.55 |
| 03-07-2024 | -647.09 |
| 03-08-2024 | -65.00 |
| 03-11-2024 | -1960.84 |
| 03-11-2024 | -3760.10 |
| 03-11-2024 | -2661.07 |
| 03-11-2024 | -618.58 |
| 03-12-2024 | -15414.60 |
| 03-14-2024 | -922.71 |
| 03-14-2024 | -931.00 |
| 03-14-2024 | -532.85 |
| 03-15-2024 | -77.64 |
| 03-15-2024 | -4256.97 |
| 03-18-2024 | -266.40 |
| 03-18-2024 | -338.19 |
| 03-18-2024 | -191.45 |
| 03-18-2024 | -4349.13 |
| 03-18-2024 | -3999.13 |
| 03-18-2024 | -2473.50 |
| 03-18-2024 | -741.01 |
| 03-18-2024 | -415.00 |
| 03-18-2024 | -731.58 |

| Withdrawals, Fees and Other Debits ||
|---|---|
| Date | Amount |
| 03-19-2024 | -2662.39 |
| 03-19-2024 | -4254.55 |
| 03-19-2024 | -1298.75 |
| 03-19-2024 | -175.80 |
| 03-19-2024 | -960.13 |
| 03-20-2024 | -1898.00 |
| 03-21-2024 | -937.07 |
| 03-21-2024 | -879.92 |
| 03-21-2024 | -620.08 |
| 03-21-2024 | -3987.00 |
| 03-21-2024 | -254.91 |
| 03-25-2024 | -22.60 |
| 03-25-2024 | -99.80 |
| 03-25-2024 | -3795.48 |
| 03-25-2024 | -4142.11 |
| 03-25-2024 | -2095.36 |
| 03-26-2024 | -324.07 |
| 03-26-2024 | -15294.22 |
| 03-26-2024 | -179.45 |
| 03-28-2024 | -919.31 |
| 03-28-2024 | -819.83 |
| 03-28-2024 | -526.12 |
| 03-29-2024 | -4264.52 |
| 03-29-2024 | -65.00 |

| | | | |
|---|---|---|---|
| Total Fees | 1 | | -15.00 |
| Total withdrawal and Other Debits | 75 | | -119379.96 |

- Continued -

DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9F9F2D6

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****5797
**Statement End Date:** 03-31-24
**Page:** 9 of 9

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 24,291.95 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

DocuSign Envelope ID: E676ABF4-90E3-4FAF-8FA0-A9DFF9E9F2D6

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| Account Number: | *****5782 |
| Statement End Date: | 03-31-24 |
| Page: | 1 of 2 |
| MC: | P |

ADDRESS SERVICE REQUESTED

Celebrate our 85th Anniversary with a limited time special. Rates as low as 5.85% APR on Autos, Boats & Campers. Learn more at myfccu.com/85years. *Loans Subject to Credit Approval.

RED RIVER SUBS
300 BROADWAY
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | FARGO 25TH ST | 97.51 | 199.28 |

## Account Detail

**PRIME SHARES**   ACCT# 1       03-01-24 THRU 03-31-24                                   PREVIOUS BALANCE  0.00
ENDING BALANCE                                                                                                                        0.00

**FARGO 25TH ST**   ACCT# 2       03-01-24 THRU 03-31-24                                   PREVIOUS BALANCE  97.51

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 04 | DEPOSIT | 169.15 | 266.66 |
| MAR 04 | DEPOSIT | 60.88 | 327.54 |
| MAR 04 | DEPOSIT | 222.21 | 549.75 |
| MAR 06 | DEPOSIT | 181.26 | 731.01 |
| MAR 07 | DEPOSIT | 96.47 | 827.48 |
| MAR 11 | DEPOSIT  3-7-2024 DEPOSIT | 220.00 | 1047.48 |
| MAR 11 | DEPOSIT | 69.27 | 1116.75 |
| MAR 11 | DEPOSIT | 123.55 | 1240.30 |
| MAR 11 | DEPOSIT | 70.63 | 1310.93 |
| MAR 13 | DEPOSIT  deposit 3-11-2024 | 76.54 | 1387.47 |
| MAR 13 | DEPOSIT  3-12-2024 DEPOSIT | 148.00 | 1535.47 |
| MAR 15 | DEPOSIT | 191.64 | 1727.11 |
| MAR 15 | DEPOSIT | 104.59 | 1831.70 |
| MAR 19 | DEPOSIT | 200.81 | 2032.51 |
| MAR 19 | DEPOSIT | 87.36 | 2119.87 |
| MAR 19 | DEPOSIT | 126.44 | 2246.31 |
| MAR 19 | DEPOSIT | 107.37 | 2353.68 |
| MAR 21 | DEPOSIT | 123.16 | 2476.84 |
| MAR 21 | DEPOSIT | 217.58 | 2694.42 |
| MAR 25 | DEPOSIT | 82.38 | 2776.80 |
| MAR 25 | DEPOSIT | 163.68 | 2940.48 |
| MAR 25 | DEPOSIT | 218.94 | 3159.42 |
| MAR 27 | DEPOSIT | 62.47 | 3221.89 |
| MAR 27 | DEPOSIT | 48.39 | 3270.28 |
| MAR 28 | DEPOSIT  DEPOSIT 3-27-2024 | 232.00 | 3502.28 |
| MAR 29 | TRANSFER 2  Internet Access 03/29/2024 07:26 455695. | -3500.00 | 2.28 |
| MAR 30 | DEPOSIT | 197.00 | 199.28 |

ENDING BALANCE                                                                                                                     199.28

- Continued -

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****5782
Statement End Date: 03-31-24
Page: 2 of 2

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-04-2024 | 169.15 |
| 03-04-2024 | 60.88 |
| 03-04-2024 | 222.21 |
| 03-06-2024 | 181.26 |
| 03-07-2024 | 96.47 |
| 03-11-2024 | 220.00 |
| 03-11-2024 | 69.27 |
| 03-11-2024 | 123.55 |
| 03-11-2024 | 70.63 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-13-2024 | 76.54 |
| 03-13-2024 | 148.00 |
| 03-15-2024 | 191.64 |
| 03-15-2024 | 104.59 |
| 03-19-2024 | 200.81 |
| 03-19-2024 | 87.36 |
| 03-19-2024 | 126.44 |
| 03-19-2024 | 107.37 |
| 03-21-2024 | 123.16 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 03-21-2024 | 217.58 |
| 03-25-2024 | 82.38 |
| 03-25-2024 | 163.68 |
| 03-25-2024 | 218.94 |
| 03-27-2024 | 62.47 |
| 03-27-2024 | 48.39 |
| 03-28-2024 | 232.00 |
| 03-30-2024 | 197.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 26 | 3601.77 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 03-29-2024 | -3500.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 1 | -3500.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 199.28 | 0.00 |
| Total Dividends YTD: | **$0.00** | |

*- End of Statement -*